**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

EASTERN _____ District of _____ NY _____
                                    (State)

Case number (*if known*): _____ Chapter __7__

☐ Check if this is an
  amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                04/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**

   LCG Community Services, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**

   2  0  –  8  0  9  5  2  4  1

4. **Debtor's address**

   **Principal place of business**

   5614      16th Ave.
   Number    Street

   Brooklyn          NY      11204
   City              State   ZIP Code

   Kings
   County

   **Mailing address, if different from principal place of business**

   Number    Street

   P.O. Box

   City              State   ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number    Street

   City              State   ZIP Code

5. **Debtor's website (URL)**

   lcgs.org

Debtor     <u>LCG Community Services, Inc.</u>                       Case number *(if known)* _____
                 <sub>Name</sub>

| | |
|---|---|
| **6. Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☒ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>6</u> <u>2</u> <u>4</u> <u>1</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
                                   MM / DD / YYYY

          District _____ When _____ Case number _____
                                     MM / DD / YYYY

| Debtor | LCG Community Services, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes. Debtor _____  Relationship _____

District _____  When _____
                                        MM / DD / YYYY

Case number, if known _____

**11. Why is the case filed in *this district*?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☒ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☒ Other _____ Debtor subleases residential apartments to third parties. _____

**Where is the property?** _____(See Schedule G)_____
                            Number        Street

_____

_____
City                                    State ZIP Code

**Is the property insured?**

☐ No

☒ Yes. Insurance agency   Omni Insurance Agency

Contact name   Alan Lamm

Phone   718-831-7888 ext 2612

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☒ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

| Debtor | LCG Community Services, Inc. | Case number *(if known)* |
|--------|------------------------------|--------------------------|
| | *Name* | |

| 15. **Estimated assets** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| 16. **Estimated liabilities** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. **Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|
| | I have been authorized to file this petition on behalf of the debtor. |
| | I have examined the information in this petition and have a reasonable belief that the information is true and correct. |
| | I declare under penalty of perjury that the foregoing is true and correct. |

Executed on   04  / 04  / 2022
            MM  / DD  / YYYY

✘   /s/ Albert C. Wiltshire .                    Albert C. Wiltshire
   Signature of authorized representative of debtor      Printed name

Title   Chairman of the Board

| 18. **Signature of attorney** | ✘   /s/ Frank A. Oswald | Date   04  / 04  / 2022 |
|---|---|---|
| | Signature of attorney for debtor | MM  / DD  / YYYY |

Frank A. Oswald
Printed name

Togut, Segal & Segal, LLP
Firm name

One Penn Plaza, Suite 3335
Number      Street

New York                                   NY        10019
City                                        State     ZIP Code

212-594-5000                           frankoswald@teamtogut.com
Contact phone                              Email address

028681986                              NY
Bar number                                 State

| Fill in this information to identify the case: |
| --- |
| Debtor name    LCG Community Services, Inc. |
| United States Bankruptcy Court for the:    Eastern District of New York |
|                                                                                    (State) |
| Case number (If known):    _____ |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                12/15

### Part 1:    Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ...................................................... | $0 |

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ................................................... | $ 1,733,588.64 |

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* .................................................... | $ 1,733,588.64 |

### Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ........................ | $ 500,000 |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................... | $0 |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .................... | + $1,089,308.89 |

4. **Total liabilities** ...........................................................
   Lines 2 + 3a + 3b | $1,589,308.89 |

<table>
<tr><td colspan="3" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td colspan="3">Debtor name  LCG Community Services, Inc.</td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the:  Eastern</td><td>District of  NY<br>(State)</td></tr>
<tr><td colspan="3">Case number (if known):  _____</td></tr>
</table>

☐ Check if this is an
   amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | **Cash and cash equivalents** |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   **Current value of debtor's interest**

2. **Cash on hand**                                                                                                      $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. Chase | Checking - UGS | 6  3  6  0 | $ 55,420.78 |
| 3.2. Chase | Checking - LCG | 5  3  0  5 | $ 12,476.28 |
| 3.3. Chase | Checking - Trust | 2  7  2  8 | $ 37.21 |
| 3.4. Chase - UCS | Checking - Payroll | 2  5  5  7 | $ 1,173.55 |

4. **Other cash equivalents** *(Identify all)*

| | | |
| --- | --- | --- |
| 4.1. _____ | | $        -0- |
| 4.2. _____ | | $        -0- |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      | $69,107.87 |

| **Part 2:** | **Deposits and prepayments** |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

   **Current value of debtor's interest**

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1. 875 Longwood Avenue | Rent Security Deposit | $        42,000 |
| 7.2. 2971 Marion Avenue | Rent Security Deposit | $        3,100 |
| 7.3 375 East 154 Street | Rent Security Deposit | $        18,000 |

Debtor    LCG Community Services, Inc._____    Case number (if known)_____
            Name

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____N/A_____    $_____

8.2._____    $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    [_____]

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

11a. 90 days old or less:    _____  –  _____  = ........→    $1,601,380.52
                                      face amount            doubtful or uncollectible accounts

11b. Over 90 days old:    _____  –  _____  = ........→    $_____
                                      face amount            doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    [$1,601,380.52]

## Part 4:    Investments

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1._____ | _____ | $_____ |
| 14.2._____ | _____ | $_____ |
| **15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| Name of entity:    % of ownership: | | |
| 15.1._____ _____% | _____ | $_____ |
| 15.2._____ _____% | _____ | $_____ |
| **16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | |
| Describe: | | |
| 16.1._____ | _____ | $_____ |
| 16.2._____ | _____ | $_____ |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    [$_____]

Debtor    LCG Community Services, Inc.                                             Case number *(if known)*_____
             Name

## Part 5:   Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| **22. Other inventory or supplies** | | | | |
| N/A | MM / DD / YYYY | $_____ | _____ | $_____ |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.                                        $_____

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____ Valuation method_____ Current value_____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| | $_____ | | $_____ |

Debtor   LCG Community Services, Inc.                    Case number (if known)_____
_____
         Name

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

    $_____

34. **Is the debtor a member of an agricultural cooperative?**

    No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

        ☐ No

        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|---------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.

    ☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| See Attached | $_____ | _____ | $_____0 |
| **40. Office fixtures** | | | |
| N/A | $_____ | _____ | $_____ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attached | $_____ | _____ | $_____0 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.

    $                    0

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☒ No

    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☒ No

    ☐ Yes

| Debtor | LCG Community Services, Inc. | Case number (if known) |
| | Name | |

| **Part 8:** | **Machinery, equipment, and vehicles** |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1   2020 Infinity Q50 - Lease VIN#1EV7AR3LM255836 | $ | | $ -0- |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |

**49. Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
|     N/A | $ | | $ |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$     -0-

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☒ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Debtor | LCG Community Services, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

<div style="border:1px solid black; padding:2px; display:inline-block;"><strong>Part 9:</strong></div> **Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1  5614 16th Avenue, Brooklyn, NY | Lease | $    -0- | | $    -0- |
| 55.2  306 East 171st Street, Bronx, NY | Lease | $    -0- | | $    -0- |
| 55.3  375 East 154st Street, Bronx, NY | Lease | $    -0- | | $    -0- |
| 55.4  875 Longwood Avenue, Bronx, NY | Lease | $    -0- | | $    -0- |
| 55.5  2971 Marion Avnue, Bronx, NY | Lease | $    -0- | | $    -0- |
| 55.6  14 Mount Hope Place, Bronx, New York, 10452 | Lease | $    -0- | | $    -0- |
| 55.7  631 East 96th Street, Bronx, New York,  11236 | Lease | $    -0- | | $    -0- |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.7 and entries from any additional sheets. Copy the total to line 88.

| | $    -0- |
|---|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

<div style="border:1px solid black; padding:2px; display:inline-block;"><strong>Part 10:</strong></div> **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets**<br>N/A | $ | | $ |
| **61. Internet domain names and websites**<br>LCGS ORG - UGSNY ORG | $    -0- | -0- | $    -0- |
| **62. Licenses, franchises, and royalties**<br>N/A | $ | | $ |
| **63. Customer lists, mailing lists, or other compilations**<br>N/A | $ | | $ |
| **64. Other intangibles, or intellectual property**<br>N/A | $ | | $ |
| **65. Goodwill**<br>N/A | $ | | $ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | $    -0- |
|---|---|

---

| Official Form 206A/B | Schedule A/B: Assets — Real and Personal Property | page 6 |
|---|---|---|

| Debtor | LCG Community Services, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No

☒ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No

☐ Yes

## Part 11:    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No. Go to Part 12.

☐ Yes. Fill in the information below.

|  | | | Current value of debtor's interest |
|---|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

N/A

_____ − _____ = → $ _____

Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

N/A (Not for Profit)

| | | |
|---|---|---|
| | Tax year _____ | $ _____ |
| | Tax year _____ | $ _____ |
| | Tax year _____ | $ _____ |

73. **Interests in insurance policies or annuities**

N/A

$ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

Nature of claim    _____

Amount requested    $ _____

$ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Nature of claim    _____

Amount requested    $ _____

$ _____

76. **Trusts, equitable or future interests in property**

$ _____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

$ _____

$ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ -0- _____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor    LCG Community Services, Inc.
_____    Case number (if known)_____
Name

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1.* | $69,107.84 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | $63,100 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $1,601,380.52 | |
| 83. Investments. *Copy line 17, Part 4.* | $_____ | |
| 84. Inventory. *Copy line 23, Part 5.* | $_____ | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | $_____ | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $_____ | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $_____ | |
| 88. Real property. *Copy line 56, Part 9.* . ...................................................➔ | | $_____ |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | $_____ | |
| 90. All other assets. *Copy line 78, Part 11.* | + $_____ | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $1,733,588.34 | $_____ |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................ | | $1,733,588.34 |

| Part 7 | | |
|---|---|---|
| 39. Office Furniture | | |
| <u>5614</u> | <u>875</u> | <u>Frant Hotel</u> |
| •11 desks<br>•8 computers<br>•7 printers<br>•1 camera system (5 cameras) | •2 desks<br>•2 computers<br>•1 printers<br>•1 camera system (10 cameras) | •3 desks<br>•3 computers<br>•4 printers |

**Fill in this information to identify the case:**

Debtor name __LCG Community Services, Inc.__

United States Bankruptcy Court for the: __Eastern_____ District of __NY_____
(State)

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Creditor's name**<br> SBA | **Describe debtor's property that is subject to a lien**<br>$500,000 COVID LOAN | $500,000 | $0 |

**2.1 Creditor's name**
 SBA

**Creditor's mailing address**
2 North 20th Street, Suite 320
Birmingham, AL 35203

**Creditor's email address, if known**
_____

**Date debt was incurred**   10/9/2021
**Last 4 digits of account number**   9  1  0  2

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

**Describe debtor's property that is subject to a lien**
$500,000 COVID LOAN
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2 Creditor's name**
_____

**Creditor's mailing address**
_____
_____

**Creditor's email address, if known**
_____

**Date debt was incurred**  _____
**Last 4 digits of account number**   ___  ___  ___  ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.
  _____
  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| | Column A | Column B |
|---|---|---|
| | $_____ | $_____ |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $_____

| Debtor | LCG Community Services, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| Part 1: | Additional Page | **Column A**<br>**Amount of claim**<br>Do not deduct the value<br>of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.__** Creditor's name

_____

Creditor's mailing address

_____
_____

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account
number     __ __ __ __

Do multiple creditors have an interest in the
same property?
- ☐ No
- ☐ Yes. Have you already specified the relative
  priority?
  - ☐ No. Specify each creditor, including this
    creditor, and its relative priority.
    _____
    _____
  - ☐ Yes. The relative priority of creditors is
    specified on lines _____

Describe debtor's property that is subject to a lien

_____     $_____     $_____
_____

Describe the lien

_____

Is the creditor an insider or related party?
- ☐ No
- ☐ Yes

Is anyone else liable on this claim?
- ☐ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

**2.__** Creditor's name

_____

Creditor's mailing address

_____
_____

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account
number     __ __ __ __

Do multiple creditors have an interest in the
same property?
- ☐ No
- ☐ Yes. Have you already specified the relative
  priority?
  - ☐ No. Specify each creditor, including this
    creditor, and its relative priority.
    _____
    _____
  - ☐ Yes. The relative priority of creditors is
    specified on lines _____

Describe debtor's property that is subject to a lien

_____     $_____     $_____
_____

Describe the lien

_____

Is the creditor an insider or related party?
- ☐ No
- ☐ Yes

Is anyone else liable on this claim?
- ☐ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

Official Form 206D          Additional Page of Schedule D: Creditors Who Have Claims Secured by Property          page _2_ of _3_

Debtor    LCG Community Services, Inc.                            Case number (if known)
          Name

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |

**Fill in this information to identify the case:**

Debtor _____ LCG Community Services, Inc. _____

United States Bankruptcy Court for the: _____ Eastern _____ District of _____ NY _____
(State)

Case number
(If known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☒ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address

_____
_____
_____

Date or dates debt was incurred

_____

Last 4 digits of account
number    ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

_____

Is the claim subject to offset?
☐ No
☐ Yes

**2.2** Priority creditor's name and mailing address

_____
_____
_____

Date or dates debt was incurred

_____

Last 4 digits of account
number    ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

_____

Is the claim subject to offset?
☐ No
☐ Yes

**2.3** Priority creditor's name and mailing address

_____
_____
_____

Date or dates debt was incurred

_____

Last 4 digits of account
number    ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

_____

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | LCG Community Services, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

<div style="border:1px solid black; background:black; color:white; display:inline-block; padding:2px 6px;">Part 1.</div> **Additional Page**

| | Total claim | Priority amount |
|---|---|---|
| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | | |

**2._** Priority creditor's name and mailing address

$ _____    $ _____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

_____

Last 4 digits of account

Basis for the claim:

_____

number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

---

**2._** Priority creditor's name and mailing address

$ _____    $ _____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

_____

Last 4 digits of account

Basis for the claim:

_____

number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

---

**2._** Priority creditor's name and mailing address

$ _____    $ _____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

_____

Last 4 digits of account

Basis for the claim:

_____

number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

---

**2._** Priority creditor's name and mailing address

$ _____    $ _____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

_____

Last 4 digits of account

Basis for the claim:

_____

number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

| Debtor | LCG Community Services, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1** Nonpriority creditor's name and mailing address

Miller Milone

100 Quentin Roosevelt Blvd., Suite 205

Garden City, NY 11530

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____
Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 64,729.01

---

**3.2** Nonpriority creditor's name and mailing address

306 East 171st Street LLC

199 Lee Avenue 383

Brooklyn, NY

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____
Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 276,600

---

**3.3** Nonpriority creditor's name and mailing address

375 E 154th Street LLC

5014 16th Avenue

Brooklyn, NY 11204

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____
Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 55,327

---

**3.4** Nonpriority creditor's name and mailing address

875 Longwood Avenue LLC

5014 16th Avenue

Brooklyn, NY 11204

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____
Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 186,380

---

**3.5** Nonpriority creditor's name and mailing address

State Insurance Fund
NYS Workman Comp
199 Church Street
New York, NY 10007

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____
Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 152,688.91

---

**3.6** Nonpriority creditor's name and mailing address

Martin Clearwater

220 East 42nd Street

New York, NY 10017-5842

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____
Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 4,595.74

---

Debtor _____     Case number *(if known)*_____
              Name

| Part 2: | Additional Page |

> Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

3.___  **Nonpriority creditor's name and mailing address**

Blank Rome

One Logan Square

Philadelphia, PA 19103-6998

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ Liquidated and neither contingent nor disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**          _____

**Last 4 digits of account number**          ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 49,722.70

---

3.___  **Nonpriority creditor's name and mailing address**

2346 Atlantic Realty LLC

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**          _____

**Last 4 digits of account number**          ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 78,752

---

3.___  **Nonpriority creditor's name and mailing address**

2350 Atlantic Realty

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**          _____

**Last 4 digits of account number**          ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 10,000

---

3.___  **Nonpriority creditor's name and mailing address**

Perlman & Perlman

521 Fifth Avenue, 30th Floor

New York, NY 10175

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**          _____

**Last 4 digits of account number**          ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 166,283.75

---

3.___  **Nonpriority creditor's name and mailing address**

EAST 96 REALTY, LLC

1648 61ST STREET  2nd Floor

BROOKLYN, NY 11204

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 44,228.78

**Date or dates debt was incurred**          _____

**Last 4 digits of account number**          ___ ___ ___ ___

---

Debtor    LCG Community Services, Inc.                                  Case number (if known)_____
              Name

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4.  **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|

4.1. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.2. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.3. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.4. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

41.  _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.5. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.6. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.7. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.8. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.9. _____    Line ____
     _____    ☐ Not listed. Explain _____    — — — —
     _____

4.10. _____    Line ____
      _____    ☐ Not listed. Explain _____    — — — —
      _____

4.11. _____    Line ____
      _____    ☐ Not listed. Explain _____    — — — —
      _____

---

Debtor  LCG Community Services, Inc.                                    Case number *(if known)*_____
        ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
        Name

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |

| Debtor | LCG Community Services, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | |
| 5b. Total claims from Part 2 | 5b.+ | $1,089,308.89 | |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | 1,089,308.89 | |

**Fill in this information to identify the case:**

Debtor name  LCG Community Services, Inc.

United States Bankruptcy Court for the:  Eastern _____  District of  NY _____
(State)

Case number (If known): _____  Chapter _____

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**          State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See Attached Schedule |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

| Debtor | LCG Community Services, Inc. | Case number (if known) |
|--------|------------------------------|------------------------|
|        | Name                         |                        |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|------------------------------------------|---------------------------------------------------------------------------------|

2._
State what the contract or lease is for and the nature of the debtor's interest
_____    _____
_____    _____
State the term remaining    _____    _____
List the contract number of any government contract    _____    _____

2._
State what the contract or lease is for and the nature of the debtor's interest
_____    _____
_____    _____
State the term remaining    _____    _____
List the contract number of any government contract    _____    _____

2._
State what the contract or lease is for and the nature of the debtor's interest
_____    _____
_____    _____
State the term remaining    _____    _____
List the contract number of any government contract    _____    _____

2._
State what the contract or lease is for and the nature of the debtor's interest
_____    _____
_____    _____
State the term remaining    _____    _____
List the contract number of any government contract    _____    _____

2._
State what the contract or lease is for and the nature of the debtor's interest
_____    _____
_____    _____
State the term remaining    _____    _____
List the contract number of any government contract    _____    _____

2._
State what the contract or lease is for and the nature of the debtor's interest
_____    _____
_____    _____
State the term remaining    _____    _____
List the contract number of any government contract    _____    _____

2._
State what the contract or lease is for and the nature of the debtor's interest
_____    _____
_____    _____
State the term remaining    _____    _____
List the contract number of any government contract    _____    _____

## Exhibit G
## Executory Contracts and Unexpired Leases

1. 375 East 154th Street, Bronx, New York, 10455
   Landlord Name and Address: 375 East 154th Street LLC, P.O. Box 190388,
   Brooklyn, New York 11219
   Term Remaining: 1/1/2017 – 12/31/2021 (Expired)

2. 14 Mount Hope Place, Bronx, New York, 10452
   Landlord Name and Address: Mount Hope Residence LLC, 1009 East 14th Street,
   Brooklyn, New York 11230
   Term Remaining: 1/2017 – 12/31/2021 (Expired)

3. 306 East 171st Street, Bronx, New York, 10457 (27 Units)
   Landlord Name and Address: Able Management Estates LLC, 199 Lee Avenue,
   Suite 383, Brooklyn, New York 11211
   Term Remaining: 1/26/2017 – 12/31/2026

4. 631 East 96th Street, Brooklyn, New York 11236 – 6 apartments
   Landlord Name and Address: E96th LLC, 1451 47th Street, Brooklyn, New York
   11219
   Term Remaining: Initial Term: 5/1/2017 – 2/28/2022

5. 2971 Marion Avenue, #1C, Bronx, New York 10458
   Landlord Name and Address: 2971 Marion Realty Co. LLC, 11 Avenue F,
   Brooklyn, New York 11218
   Term Remaining: 5/1/2018 – 4/31/2019 (Expired)

6. 875 Longwood Avenue, Bronx, New York 10459
   Landlord Name and Address: 875 Longwood Ave LLC, P.O. Box 190388,
   Brooklyn, New York 11219
   Term Remaining: 8/29/2016 – 8/29/2022

7. 5614 16th Avenue, Brooklyn, New York, 11204

8. 2020 Infinity Q50

**Fill in this information to identify the case:**

Debtor name ___LCG Community Services, Inc._____

United States Bankruptcy Court for the: ___Eastern_____ District of __NY____
                                                                    (State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 206H

# Schedule H: Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing address** | | **Name** | **Check all schedules that apply:** |
| 2.1 _____ <br> Street _____ <br> _____ <br> City      State      ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ <br> Street _____ <br> _____ <br> City      State      ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ <br> Street _____ <br> _____ <br> City      State      ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ <br> Street _____ <br> _____ <br> City      State      ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.5 _____ <br> Street _____ <br> _____ <br> City      State      ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 _____ <br> Street _____ <br> _____ <br> City      State      ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Debtor   LCG Community Services, Inc.
         Name                                                    Case number (if known)_____

| | |
|---|---|
| ████ | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

*Column 1: Codebtor*                                           *Column 2: Creditor*

| Name | Mailing address | Name | Check all schedules that apply: |
|---|---|---|---|
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ | Street<br><br>City          State          ZIP Code | | ❑ D<br>❑ E/F<br>❑ G |

<table>
<tr><td colspan="2" style="background:black;color:white;">**Fill in this information to identify the case and this filing:**</td></tr>
<tr><td colspan="2">Debtor Name <u>LCG Community Services, Inc.</u></td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the: <u>EASTERN</u>    District of <u>NY</u><br>(State)</td></tr>
<tr><td colspan="2">Case number (if known): _____</td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on <u>04/04/2022</u>     ✗   <u>/s/ Albert C. Wiltshire</u>
      MM / DD / YYYY       Signature of individual signing on behalf of debtor

                       <u>Albert C. Wiltshire</u>
                       Printed name

                       <u>Chairman of the Board</u>
                       Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name _LCG Community Services, Inc._

United States Bankruptcy Court for the: _Eastern District_ ___ District of _NY_ ___
(State)

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _1/01/2022_ to  Filing date<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $744,191 |
| **For prior year:** | From 1/01/2021 to 12/31/21<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $4,148,203 |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $_____ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ to  Filing date<br>MM / DD / YYYY | _____ | $_____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |

Debtor _____    Case number *(if known)*_____

Name

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1. | | | $2,582,518.06 Attached | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City          State     ZIP Code | | | ☐ Other _____ |
| 3.2. | | | $113,461.72 See Attached Severance Pay $ 4/1/2022 | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City          State     ZIP Code | | | ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Joseph Lazar | Monthly | $ 20,000 | Rent for 5614 16th Avenue |
| | Insider's name | | | 3 Floors @ $5000 Per Month |
| | 1411 East 23rd Street | | | |
| | Street | | | |
| | Brooklyn, NY 11210 | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | CFO | | | |
| 4.2. | Albert C. Wiltshire | | $ 13,000 | 1099 Salary for being Director of the Guardianship |
| | Insider's name | | | and Trust Division of LCG Community Services |
| | Street | | | |
| | Brooklyn, NY | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | Chairman of the Board | | | |

Debtor    LCG Community Services, Inc.      Case number *(if known)*_____
       Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City   State   ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City   State   ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | Creditor's name | | | $_____ |
| | Street | | | |
| | City   State   ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☒ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | See Attached | Street | ☐ Concluded |
| | | | City   State   ZIP Code | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | | | City   State   ZIP Code | |

| Debtor | LCG Community Services, Inc. | Case number (if known) |
|--------|------------------------------|------------------------|
|        | Name                         |                        |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|------------------------------|------------------------------|-------|
| Custodian's name | | $ _____ |
| Street | Case title | Court name and address |
| City        State        ZIP Code | Case number | Name |
| | | Street |
| | Date of order or assignment | City        State        ZIP Code |

## Part 4:    Certain Gifts and Charitable Contributions

## 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.1. Recipient's name | | _____ | $ _____ |
| Street | | | |
| City        State        ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| 9.2. Recipient's name | | _____ | $ _____ |
| Street | | | |
| City        State        ZIP Code | | | |
| Recipient's relationship to debtor | | | |

## Part 5:    Certain Losses

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets -- Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $ _____ |

Debtor ___LCG Community Services, Inc._____  Case number (if known)_____
              Name

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Weiss & Co. (CPA) | | 3/22/2022 | $ 31,000 |
| | **Address** | | | |
| | 18 East 41st Street | | | |
| | Street | | | |
| | New York, NY 10017 | | | |
| | City                    State         ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |
| | Attorney | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | Perlman & Perlman | | 3/22/2022 | $ 8615 |
| | **Address** | | | |
| | 521 5th Avenue | | | |
| | Street | | | |
| | New York, NY 10175 | | | |
| | City                    State         ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | **Trustee** | | | |

Debtor    LCG Community Services, Inc.      Case number *(if known)* _____
         Name

---

**Part 6:**    **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| | | 11/15/2021 | |
| | | 02/15/2022 | |
| 11.1.   Frank Oswald, Bankruptcy Attorney | | 04/01/2022 | $ 59,593.40 |
| **Address** | | | |
| Togut, Segal & Segal LLP | Togut Wires | | |
| One Penn Plaza, Suite 3335 | | | |
| Street | | | |
| New York, NY 10119 | See attached | | |
| City      State    ZIP Code | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. | | | $ |
| **Address** | | | |
| Street | | | |
| City      State    ZIP Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☐ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page 5

Debtor    LCG Community Services, Inc.    Case number (if known)_____
_____
Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $_____ |
| | **Address** _____ | _____ | | |
| | Street _____ | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** _____ | | | |
| 13.2. | Who received transfer? _____ | _____ | _____ | $_____ |
| | **Address** _____ | | | |
| | Street _____ | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** _____ | | | |

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | _____ Street | From _____ To _____ |
| | _____ | |
| | City          State     ZIP Code | |
| 14.2. | _____ Street | From _____ To _____ |
| | _____ | |
| | City          State     ZIP Code | |

Debtor    LCG Community Services, Inc.                                    Case number *(if known)*_____
_____
Name

---

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1.** _____<br>Facility name | _____ | |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:* |
| _____<br>City        State        ZIP Code | _____ | ☐ Electronically<br>☐ Paper |
| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| **15.2.** _____<br>Facility name | _____ | |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:* |
| _____<br>City        State        ZIP Code | _____ | ☐ Electronically<br>☐ Paper |

---

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained.  Guardianship & Trust Client Information _____

Does the debtor have a privacy policy about that information?

☐ No

☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

Name of plan                                                          Employer identification number of the plan

_____    EIN: __ __ – __ __ __ __ __ __ __

Has the plan been terminated?

☐ No

☐ Yes

---

Debtor  LCG Community Services, Inc.                                    Case number (if known)_____
        Name

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Apple Bank | XXXX– 5 8 7 8 | ☒ Checking | 11/30/2021 | $ 976.43 |
| | Name | | ☐ Savings | | |
| | Street | See Attached. | ☐ Money market | | |
| | | | ☐ Brokerage | | |
| | City        State        ZIP Code | | ☐ Other_____ | | |
| 18.2. | | XXXX–___ ___ ___ | ☐ Checking | | $_____ |
| | Name | | ☐ Savings | | |
| | Street | | ☐ Money market | | |
| | | | ☐ Brokerage | | |
| | City        State        ZIP Code | | ☐ Other_____ | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| Name | | | ☐ Yes |
| Street | | | |
| City        State        ZIP Code | Address | | |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| Name | | | ☐ Yes |
| Street | | | |
| City        State        ZIP Code | Address | | |

---

Debtor _____LCG Community Services_____      Case number *(if known)*_____
                              Name

---

**Part 11:     Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in
    trust. Do not list leased or rented property.

☐ None     See attached Guardianship & Trust Accounts

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $8,758,530.11 |
| _____ | _____ | _____ | |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | | |
| City          State          ZIP Code | | | |

---

**Part 12:     Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material,
  regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor
  formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant,
  or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | _____ | _____ | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| _____ | _____ | _____ | ☐ Concluded |
| | Street | | |
| | _____ | | |
| | City          State          ZIP Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an
    environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Name | Name | | |
| _____ | _____ | _____ | |
| Street | Street | | |
| _____ | _____ | | |
| City      State      ZIP Code | City      State      ZIP Code | | |

---

Debtor    LCG Community Services, Inc. _____    Case number (if known)_____
                    Name

24. Has the debtor notified any governmental unit of any release of hazardous material?

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | _____ | _____ |
| Street | Street | _____ | |
| City        State    ZIP Code | City        State    ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| 25.1. | Underserved Community Services LLC | LCG Community Services | EIN: 8 4 – 2 8 4 7 6 7 5 |
| | Name | | |
| | 5614 16th Avenue | Payroll Division | Dates business existed |
| | Street | See Attached | |
| | Brooklyn, NY | | |
| | City        State    ZIP Code | | From August 2019  To current |

| | Business name and address | Describe the nature of the business | Employer identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| 25.2. | | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name | | Dates business existed |
| | Street | | |
| | | | From _____  To _____ |
| | City        State    ZIP Code | | |

| | Business name and address | Describe the nature of the business | Employer identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| 25.3. | | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name | | Dates business existed |
| | Street | | |
| | | | From _____  To _____ |
| | City        State    ZIP Code | | |

Debtor     LCG Community Services, Inc.             Case number *(if known)*_____
           Name

---

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26a.1.**   Weiss & Co. (CPA Firm) <br> Name <br><br> 18 East 41st Street <br> Street <br> New York, NY 10017 <br><br> City      State      ZIP Code | From _2006_    To _Current_ |
| **26a.2.** <br> Name <br><br> Street <br><br> City      State      ZIP Code | From _____    To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26b.1.**   Weiss & Co. (CPA Firm) <br> Name <br><br> 18 East 41st Street <br> Street <br> New York, NY 10017 <br><br> City      State      ZIP Code | From _2006_    To _Current_ |
| **26b.2.** <br> Name <br><br> Street <br><br> City      State      ZIP Code | From _____    To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1.**   LCG Fiscal Staff <br> Name <br><br> 5614 16th Avenue <br> Street <br> Brooklyn, NY 11204 <br><br> City      State      ZIP Code | All books and files are available electronically |

---

Debtor    LCG Community Services, Inc.                              Case number *(if known)*_____
          Name

|  | **Name and address** | | | **If any books of account and records are unavailable, explain why** |
|---|---|---|---|---|

26c.2.

Name

Street

City                                    State            ZIP Code

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.    NYC Mayors office of Contract Management
          Name
          Online
          Street

          City                                    State            ZIP Code
          New York, NY
          **Name and address**

26d.2.

          Name

          Street

          City                                    State            ZIP Code

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| **Name of the person who supervised the taking of the Inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|
|  |  | $_____ |

**Name and address of the person who has possession of inventory records**

27.1.
          Name

          Street

          City                                    State            ZIP Code

Debtor ___LCG Community Services, Inc._____
      Name

Case number (if known)_____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

Name and address of the person who has possession of inventory records

27.2.
_____
Name

_____
Street

_____
City          State    ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Albert C. Wiltshire | 1489 Prospect Park Place, Brooklyn, NY 11213 | Chairman | |
| Dominique Goodire | 581 N. Park Avenue, Unit 2563, Apoka, FL 32712 | Member | |
| Marcia Maxwell | 60 Sterling Place, Booklyn, NY 11225 | Member | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. | | | Director of Guardianship Trust Services |
|   Albert Wiltshire | | | |
|   Name | Monthly payment compensation | | |
|   Street | for Guardianship Trust Oversight | | See Attached. |
|   Brooklyn, New York | | | |
|   City    State    ZIP Code | | | |
|   Relationship to debtor | | | |

Debtor ___LCG Community Services, Inc._____     Case number (if known)_____
          Name

| | **Name and address of recipient** | | | | | |
| 30.2 | Joseph Lazar | | | Monthly rent for 5614 16th Avenue | | _____ |
| | Name | | | @ $5,000 per month | | |
| | 1411 East 23rd Street | | | See Attached | | _____ |
| | Street | | | | | |
| | Brooklyn, NY 11204 | | | | | _____ |
| | City | State | ZIP Code | | | _____ |
| | **Relationship to debtor** | | | | | _____ |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

Name of the parent corporation                     Employer identification number of the parent
                                                    corporation

_____                  EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

Name of the pension fund                           Employer identification number of the pension fund

_____                  EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| **Part 14:** | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   04/04/2022
             MM / DD / YYYY

✗  /s/ Albert C. Wiltshire_____     Printed name   Albert C. Wiltshire_____
   Signature of individual signing on behalf of the debtor

   Position or relationship to debtor   Chairman of the Board_____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No
☒ Yes

11:53 AM
04/01/22

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

## PART 2 ITEM 3.1 NINETY DAY TRANSFERS

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **1845 WEBSTER PARKING** | | | | |
| 01/07/2022 | 07JAN22: RLABOY | HASA RAY LABOY'S VEHICLE 07JAN22 2022 PARKING CHARGE -MS | 20000 · Accounts Payable | -$45.00 |
| 01/07/2022 | | HASA RAY LABOY'S VEHICLE 07JAN22 2022 PARKING CHARGE -MS | 3000 MAX · LCGCS AMERICAN XPRESS CARD 3001 | -$45.00 |
| **2971 MARION, LLC** | | | | |
| 01/01/2022 | JAN22 RENT | 2971 MARION AVENUE JANUARY 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$3,100.00 |
| 01/03/2022 | EFT | 2971 MARION AVENUE JANUARY 2022 RENT PAYMENT -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$3,100.00 |
| 02/01/2022 | FEB22 RENT | 2971 MARION AVENUE FEBRUARY 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$3,100.00 |
| 02/01/2022 | EFT | 2971 MARION AVENUE FEBRUARY 2022 RENT PAYMENT -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$3,100.00 |
| 03/01/2022 | MAR22 RENT | 2971 MARION AVENUE MARCH 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$3,100.00 |
| 03/02/2022 | EFT | 2971 MARION AVENUE MARCH 2022 RENT PAYMENT -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$3,100.00 |
| 04/01/2022 | APR22 RENT | 2971 MARION AVENUE APRIL 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$3,100.00 |
| **375 EAST 154TH STREET LLC** | | | | |
| 01/01/2022 | JAN22 RENT | 375 EAST 154 STREET JANUARY 2022 RENT PAYMENTS -MS | 20000 · Accounts Payable | -$13,681.74 |
| 01/29/2022 | ACH | 375 EAST 154 STREET AUGUST 2021 RENT PAYMENTS -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$6,840.87 |
| 01/29/2022 | ACH | 375 EAST 154 STREET AUGUST 2021 RENT PAYMENTS -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$6,840.87 |
| 02/01/2022 | FEB22 RENT | 375 EAST 154 STREET FEBRUARY 2022 RENT PAYMENTS -MS | 20000 · Accounts Payable | -$13,681.74 |
| 03/01/2022 | MAR22 RENT | 375 EAST 154 STREET MARCH 2022 RENT PAYMENTS -MS | 20000 · Accounts Payable | -$13,681.74 |
| 03/15/2022 | 4313 | 375 EAST 154 STREET NOVEMBER 2021 RENT PAYMENTS -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$13,675.84 |
| 03/30/2022 | ACH | 375 EAST 154 STREET MARCH 2022 RENT PAYMENTS -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$6,840.87 |
| 03/30/2022 | ACH | 375 EAST 154 STREET MARCH 2022 RENT PAYMENTS -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$6,840.87 |
| 04/01/2022 | APR22 RENT | 375 EAST 154 STREET APRIL 2022 RENT PAYMENTS -MS | 20000 · Accounts Payable | -$13,681.74 |
| **875 LONGWOOD AVE LLC** | | | | |
| 01/01/2022 | JAN22 RENT | 875 LONGWOOD AVENUE JANUARY 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$46,154.85 |
| 01/29/2022 | 7206 | 875 LONGWOOD AVENUE OCTOBER 2021 RENT PAYMENT -MS | TRU5847 · LCG TRUST III CHASE CHECKING | -$20,156.85 |
| 01/29/2022 | 4306 | 875 LONGWOOD AVENUE OCTOBER 2021 RENT PAYMENT -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$26,000.00 |
| 02/01/2022 | FEB22 RENT | 875 LONGWOOD AVENUE FEBRUARY 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$46,154.85 |
| 03/01/2022 | MAR22 RENT | 875 LONGWOOD AVENUE MARCH 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$46,154.85 |
| 03/17/2022 | 4311 | 875 LONGWOOD AVENUE NOVEMBER 2021 RENT PAYMENT -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$46,154.85 |
| 03/30/2022 | 4318 | 875 LONGWOOD AVENUE MARCH 2022 RENT PAYMENT -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$46,154.85 |
| 04/01/2022 | APR22 RENT | 875 LONGWOOD AVENUE APRIL 2022 RENT PAYMENT -MS | 20000 · Accounts Payable | -$46,154.85 |
| **ABEL MANAGEMENT ESTATES, LLC** | | | | |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| **A-J GLOBAL ENTERPRISES** | | | | |
| 01/01/2022 | JAN 2022 RENT | 306 EAST 171ST STREET JANUARY 2022 RENT PAYMENT - MS | 20000 · Accounts Payable | -$62,900.00 |
| 02/01/2022 | FEB 2022 RENT | 306 EAST 171ST STREET FEBRUARY 2022 RENT PAYMENT - MS | 20000 · Accounts Payable | -$62,900.00 |
| 03/01/2022 | MAR 2022 RENT | 306 EAST 171ST STREET MARCH 2022 RENT PAYMENT - MS | 20000 · Accounts Payable | -$66,300.00 |
| 03/07/2022 | 4312 | 306 EAST 171ST STREET DECEMBER 2021 RENT PAYMENT - MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$74,600.00 |
| 03/09/2022 | 4317 | 306 EAST 171ST STREET MARCH 2022 RENT PAYMENT - MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$66,300.00 |
| **ALBERT WILTSHIRE** | | | | |
| 01/24/2022 | | HASA 2246 ATLANTIC AVE 2020 INVOICES PAYMENT - MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$595.00 |
| 01/24/2022 | | HASA 2246 ATLANTIVE AVE 2021 INVOICES FULL PAYMENT - MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$1,305.00 |
| 01/03/2022 | 202 | DECEMBER 2021 SUPERVISION OF UGS STAFF INVOICE #58 PAYMENT -MS | PYR2557 · UGS CHASE PAYROLL 2557 | -$5,000.00 |
| 01/14/2022 | 1535 | LCGCS STAFF HOLIDAY BRUNCH REIMBURSEMENT PAYMENT -MS | UGS5380 · UGS CHASE CHECKING 6360 | -$897.57 |
| 01/29/2022 | JAN22- UGS #1-2022 | JANUARY 2022 SUPERVISION OF UGS STAFF INVOICE #1-2022 PAYMENT -MS | 20000 · Accounts Payable | -$4,000.00 |
| 02/01/2022 | 204 | JANUARY 2022 SUPERVISON OF UGS STAFF INVOICE #61 PAYMENT -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$4,000.00 |
| 02/26/2022 | FEB22- UGS #2-2022 | FEBRUARY 2022 SUPERVISION OF UGS STAFF INVOICE #2-2022 PAYMENT -MS | 20000 · Accounts Payable | -$4,000.00 |
| 03/01/2022 | 206 | FEBRUARY 2022 SUPERVISION OF UGS STAFF INVOICE #62-2022 PAYMENT -MS | PYR2557 · UGS CHASE PAYROLL 2557 | -$4,000.00 |
| 03/26/2022 | MAR22- UGS #3-2022 | MARCH 2022 SUPERVISION OF UGS STAFF INVOICE #3-2022 PAYMENT -MS | 20000 · Accounts Payable | -$5,000.00 |
| 04/01/2022 | 207 | MARCH 2022 SUPERVISION OF UGS STAFF INVOICE #63-2022 PAYMENT -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$5,000.00 |
| **AMAZON** | | | | |
| 01/02/2022 | JAN22- LCGCS BILL.ML | ML LCGCS JANUARY 2022 PAYMENT -AG | 20000 · Accounts Payable | -$17.95 |
| 01/02/2022 | | ML LCGCS JANUARY 2022 PAYMENT -AG | 300IAMX · LCGCS AMERICAN XPRESS CARD 3001 | -$17.95 |
| 02/02/2022 | FEB22- LCGCS BILL.ML | ML LCGCS FEBRUARY 2022 PAYMENT -AG | 20000 · Accounts Payable | -$17.95 |
| 02/02/2022 | | ML LCGCS FEBRUARY 2022 PAYMENT -AG | 300IAMX · LCGCS AMERICAN XPRESS CARD 3001 | -$17.95 |
| 03/15/2022 | LCGCS22- #0557616 | LCGCS CLEANING SUPPLIES ORDER #112-8940255-0657616 PAYMENT -MS | 20000 · Accounts Payable | -$139.00 |
| 03/15/2022 | | LCGCS CLEANING SUPPLIES ORDER #112-8940255-0657616 PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$95.68 |
| 03/16/2022 | LMCSULLA #1422 | UGS- LENZA MCSULLA ORDER #111-8072225-4271422 PAYMENT -MS | 20000 · Accounts Payable | -$494.43 |
| 03/16/2022 | | UGS- LENZA MCSULLA ORDER #111-8072225-4271422 PAYMENT -MS | 514CC · UGS CHASE CREDIT CARD 9591 | -$494.43 |
| **AMERICAN EXPRESS** | | | | |
| 01/28/2022 | JAN22- AMEX CCS3001 | LCGCS AMEX CCS3001 MEMBERS ANNUAL MEMBERSHIP FEE 2021 PAYMENT -MS | 20000 · Accounts Payable | -$785.00 |
| 01/28/2022 | | LCGCS AMEX CCS3001 MEMBERS ANNUAL MEMBERSHIP FEE 2021 PAYMENT -MS | 300IAMX · LCGCS AMERICAN XPRESS CARD 3001 | -$785.00 |
| 02/17/2022 | REFUND | MEMBERSHIP REFUND | 300IAMX · LCGCS AMERICAN XPRESS CARD 3001 | $785.00 |
| 02/23/2022 | | JANUARY 29, 2022 AMEX3001 STATEMENT PAYMENT TRANSFER DUE 02/23/22 -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$33,461.38 |
| 02/23/2022 | | FEBRUARY 28, 2022 AMEX3001 STATEMENT PAYMENT TRANSFER DUE 02/23/22 -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$43,514.66 |
| **AMTRUST NORTH AMERICA** | | | | |
| 01/13/2022 | EFT | UCS WC POLCY SWC1300769 FINAL AUDITED BILL BALANCE PAYMENT -MS | LCGCS305 · LCGCS CHASE CHECKING 5305 | -$1,361.00 |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **ANTONNO ENGLAND** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,094.53 |
| 01/07/2022 | 2022-PRH1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22-MS | 20000 - Accounts Payable | -$1,094.53 |
| 01/21/2022 | 2022-PRH2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22-MS | 20000 - Accounts Payable | -$1,094.53 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,094.53 |
| 02/04/2022 | 2022-PRH3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22-MS | 20000 - Accounts Payable | -$1,094.53 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,094.53 |
| 02/19/2022 | 2022-PRH4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22-MS | 20000 - Accounts Payable | -$1,094.53 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,094.53 |
| 03/04/2022 | 2022-PRH5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22-MS | 20000 - Accounts Payable | -$1,094.53 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,094.53 |
| 03/18/2022 | 2022-PRH6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22-MS | 20000 - Accounts Payable | -$1,094.53 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,094.53 |
| 04/01/2022 | 2022-PRH7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22-MS | 20000 - Accounts Payable | -$4,743.28 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$4,743.28 |
| **ARTESYA ROMEO** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |
| 01/07/2022 | 2022-PRH1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 01/21/2022 | 2022-PRH2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |
| 02/04/2022 | 2022-PRH3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |
| 02/19/2022 | 2022-PRH4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 02/19/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |
| 03/04/2022 | 2022-PRH5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |
| 03/18/2022 | 2022-PRH6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |
| 04/01/2022 | 2022-PRH7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |
| 04/01/2022 | 2022-SEVERANCE | UCS 2022 SEVERANCE PAY DUE ON 04/01/22-MS | 20000 - Accounts Payable | -$1,031.58 |
| 04/01/2022 | EFT | UCS 2022 SEVERANCE PAY DUE ON 04/01/22-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,031.58 |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **AT&T** | | | | |
| 01/03/2022 | EFT | LCGCS DECEMBER 2021 BILL PAYMENT -MS | LCGCS5305 - LCGCS CHASE CHECKING 5305 | -$382.12 |
| 01/21/2022 | JAN22- LCGCS 0724 | LCGCS JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$283.54 |
| 02/07/2022 | EFT | LCGCS JANUARY 2022 BILL PAYMENT -MS | LCGCS5305 - LCGCS CHASE CHECKING 5305 | -$283.54 |
| 02/01/2022 | FEB22- LCGCS 0724 | LCGCS FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$306.79 |
| 03/15/2022 | EFT | LCGCS FEBRUARY 2022 BILL PAYMENT -MS | LCGCS5305 - LCGCS CHASE CHECKING 5305 | -$306.79 |
| **BOOST MOBILE** | | | | |
| 01/02/2022 | NEW CELL - LISA MESER | UGS CLIENT LISA MESEROLE/NEW CELL PHONE JANUARY 2022 PAYMENT -AG | 20000 - Accounts Payable | -$154.69 |
| 01/02/2022 | | UGS CLIENT LISA MESEROLE NEW CELL PHONE JANUARY 2022 PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$154.69 |
| 01/25/2022 | JAN22- ANIK BATTS | UGS CLIENT ANIK BATTS CELL PHONE JANUARY 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$45.00 |
| 01/25/2022 | | UGS CLIENT ANIK BATTS CELL PHONE JANUARY 2022 BILL PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 01/25/2022 | FEB22- LISA MESEROLE | UGS CLIENT LISA MESEROLE CELL PHONE JANUARY 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$45.00 |
| 01/25/2022 | | UGS CLIENT LISA MESEROLE CELL PHONE FEBRUARY 2022 BILL PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 02/25/2022 | | UGS CLIENT LISA MESEROLE CELL PHONE MARCH 2022 BILL PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 02/25/2022 | FEB22- ANIK BATTS | UGS CLIENT ANIK BATTS CELL PHONE FEBRUARY 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$50.00 |
| 02/25/2022 | MAR22- LISA MESEROLE | UGS CLIENT LISA MESEROLE CELL PHONE MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$50.00 |
| 02/25/2022 | | UGS CLIENT ANIK BATTS CELL PHONE FEBRUARY 2022 BILL PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 03/22/2022 | | UGS CLIENT LISA MESEROLE CELL PHONE 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$50.00 |
| 03/22/2022 | MAR22- ANIK BATTS | UGS CLIENT LISA MESEROLE CELL PHONE APRIL 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$50.00 |
| 03/22/2022 | APR22- LISA MESEROLE | UGS CLIENT ANIK BATTS CELL PHONE MARCH 2022 BILL PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 03/22/2022 | | UGS CLIENT LISA MESEROLE CELL PHONE APRIL 2022 BILL PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| **BP GAS STATION** | | | | |
| 01/03/2022 | | LCGCS RAY LABOY'S JANUARY 2022 GAS PURCHASES-MS | 300/AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$52.02 |
| 01/12/2022 | | LCGCS RAY LABOY'S JANUARY 2022 GAS PURCHASES-MS | 300/AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$50.01 |
| 01/20/2022 | | LCGCS RAY LABOY'S JANUARY 2022 GAS PURCHASES-MS | 300/AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$50.01 |
| 01/27/2022 | | LCGCS RAY LABOY'S JANUARY 2022 GAS PURCHASES-MS | 300/AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$69.01 |
| 01/30/2022 | JAN22- GAS RLABOY | LCGCS RAY LABOY'S JANUARY 2022 GAS PURCHASES-MS | 20000 - Accounts Payable | -$231.05 |
| 02/04/2022 | | LCGCS RAY LABOY'S FEBRUARY 2022 GAS PURCHASES-MS | 300/AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$64.01 |
| 02/09/2022 | | LCGCS RAY LABOY'S FEBRUARY 2022 GAS PURCHASES-MS | 300/AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$70.00 |
| 02/16/2022 | | LCGCS RAY LABOY'S FEBRUARY 2022 GAS PURCHASES-MS | 300/AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$54.01 |
| 02/28/2022 | FEB22- GAS RLABOY | LCGCS RAY LABOY'S FEBRUARY 2022 GAS PURCHASES-MS | 20000 - Accounts Payable | -$188.02 |
| **BUDGET SALES COMPANY** | | | | |
| 01/03/2022 | 875- INVOICE 211194 | 875 LONGWOOD AVE 05JAN22 MATERIALS PURCHASE INVOICE 211194 PAYMENT -AG | 20000 - Accounts Payable | -$2,090.00 |
| 01/05/2022 | 375- INVOICE 210888 | 375 EAST 154 ST 05JAN22 MATERIALS PURCHASE INVOICE 210888 PAYMENT -AG | 20000 - Accounts Payable | -$29.98 |
| 01/05/2022 | 875- INVOICE 211208 | 875 LONGWOOD AVE 05JAN22 MATERIALS PURCHASE INVOICE 211208 PAYMENT -AG | 20000 - Accounts Payable | -$73.98 |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/05/2022 | 375-INVOICE 210887 | 375 EAST 154 ST 05JAN22 MATERIALS PURCHASE INVOICE 210887 PAYMENT -AG | 20000 - Accounts Payable | -$559.87 |
| 01/06/2022 | 875-INVOICE 210883 | 875 LONGWOOD AVE 05JAN22 MATERIALS PURCHASE INVOICE 210883 PAYMENT -AG | 20000 - Accounts Payable | -$534.96 |
| 01/12/2022 | FRANT INVOICE 210003 | FRANT HOTEL 12JAN22 MATERIALS PURCHASE INVOICE 210003 PAYMENT -AG | 20000 - Accounts Payable | -$300.70 |
| 01/19/2022 | 875-INVOICE 210921 | 875 LONGWOOD AVE 19JAN22 MATERIALS PURCHASE INVOICE 210921 PAYMENT -AG | 20000 - Accounts Payable | -$1,010.15 |
| 01/25/2022 | 375-INVOICE 207573 | 375 EAST 154 ST 25JAN22 MATERIALS PURCHASE INVOICE 207573 PAYMENT -AG | 20000 - Accounts Payable | -$503.92 |
| 01/28/2022 | 375-INVOICE 210946 | 375 EAST 154 ST 28JAN22 MATERIALS PURCHASE INVOICE 210946 PAYMENT -AG | 20000 - Accounts Payable | -$920.75 |
| 01/31/2022 | | HASA MATERIAL PURCHASES FOR JANUARY 2022 FULL PAYMENT -MS | 300 MAX - LCGCS AMERICAN XPRESS CARD 3301 | -$7,827.91 |
| 02/01/2022 | 631-INVOICE 210951 | 631 EAST 96TH ST 01FEB22 MATERIALS PURCHASE INVOICE 210951 PAYMENT -AG | 20000 - Accounts Payable | -$1,294.68 |
| 02/01/2022 | 875-INVOICE 210953 | 875 LONGWOOD AVE 01FEB22 MATERIALS PURCHASE INVOICE 210953 PAYMENT -AG | 20000 - Accounts Payable | -$544.42 |
| 02/02/2022 | 375-INVOICE 207508 | 375 EAST 154 ST 02FEB22 MATERIALS PURCHASE INVOICE 207508 PAYMENT -AG | 20000 - Accounts Payable | -$19.98 |
| 02/02/2022 | 875-INVOICE 207504 | 875 LONGWOOD AVE 02FEB22 MATERIALS PURCHASE INVOICE 207504 PAYMENT -AG | 20000 - Accounts Payable | $0.00 |
| 02/03/2022 | 875-INVOICE 210975 | 875 LONGWOOD AVE 03FEB22 MATERIALS PURCHASE INVOICE 210975 PAYMENT -AG | 20000 - Accounts Payable | -$949.99 |
| 02/14/2022 | 875-INVOICE 207535 | 875 LONGWOOD AVE 14FEB22 MATERIALS PURCHASE INVOICE 207535 PAYMENT -AG | 20000 - Accounts Payable | -$301.91 |
| 02/22/2022 | 875-INVOICE 207559 | 875 LONGWOOD AVE 22FEB22 MATERIALS PURCHASE INVOICE 207559 PAYMENT -MS | 20000 - Accounts Payable | -$783.86 |
| 02/24/2022 | 875-INVOICE 211216 | 875 LONGWOOD AVE 24FEB22 MATERIALS PURCHASE INVOICE 211216 PAYMENT -AG | 20000 - Accounts Payable | -$20.00 |
| 02/25/2022 | FEB25PYMT | HASA MATERIAL PURCHASES FOR FEBRUARY 2022 FULL PAYMENT -MS | 16330CC - LCGCS CHASE CREDIT CARD 2431 | -$3,804.84 |
| 02/28/2022 | 375-INVOICE 207509 | 375 EAST 154 ST 28FEB22 MATERIALS PURCHASE INVOICE 207509 PAYMENT -AG | 20000 - Accounts Payable | -$398.87 |
| 03/02/2022 | 875-INVOICE 211230 | 875 LONGWOOD AVE 02MAR22 MATERIALS PURCHASE INVOICE 211230 PAYMENT -AG | 20000 - Accounts Payable | -$799.95 |
| 03/03/2022 | 375-INVOICE 211235 | 375 EAST 154 ST 03MAR22 MATERIALS PURCHASE INVOICE 211235 PAYMENT -AG | 20000 - Accounts Payable | -$199.99 |
| 03/04/2022 | 875-INVOICE 211227 | 875 LONGWOOD AVE 04MAR22 MATERIALS PURCHASE INVOICE 211227 PAYMENT -AG | 20000 - Accounts Payable | -$524.27 |
| 03/05/2022 | 875-INVOICE 206666 | 875 LONGWOOD AVE 05MAR22 MATERIALS PURCHASE INVOICE 206666 PAYMENT -AG | 20000 - Accounts Payable | -$14.94 |
| 03/17/2022 | 375-INVOICE 206676 | 375 EAST 154 ST 07MAR22 MATERIALS PURCHASE INVOICE 206676 PAYMENT -AG | 20000 - Accounts Payable | -$459.99 |
| 03/08/2022 | 306-INVOICE 206677 | 306 EAST 171 ST 08MAR22 MATERIALS PURCHASE INVOICE 206677 PAYMENT -AG | 20000 - Accounts Payable | -$692.85 |
| 03/09/2022 | 875-INVOICE 211519 | 875 LONGWOOD AVE 09MAR22 MATERIALS PURCHASE INVOICE 211519 PAYMENT -AG | 20000 - Accounts Payable | -$577.89 |
| 03/15/2022 | 375-INVOICE 211504 | 375 EAST 154 ST 19MAR22 MATERIALS PURCHASE INVOICE 211504 PAYMENT -AG | 20000 - Accounts Payable | -$656.60 |
| 03/15/2022 | 875-INVOICE 206892 | 875 LONGWOOD AVE 19MAR22 MATERIALS PURCHASE INVOICE 206892 PAYMENT -AG | 20000 - Accounts Payable | -$189.97 |
| 03/15/2022 | 631-INVOICE 211539 | 631 EAST 96TH ST 19MAR22 MATERIALS PURCHASE INVOICE 211539 PAYMENT -AG | 20000 - Accounts Payable | -$1,471.76 |
| 03/16/2022 | 2971-INVOICE 206895 | 2971 MARION AVE 16MAR22 MATERIALS PURCHASE INVOICE 206895 PAYMENT -AG | 20000 - Accounts Payable | -$239.94 |
| 03/16/2022 | 875-INVOICE 206896 | 875 LONGWOOD AVE 16MAR22 MATERIALS PURCHASE INVOICE 206896 PAYMENT -AG | 20000 - Accounts Payable | -$599.93 |
| 03/16/2022 | 875-INVOICE 206898 | 875 LONGWOOD AVE 16MAR22 MATERIALS PURCHASE INVOICE 206898 PAYMENT -AG | 20000 - Accounts Payable | -$49.99 |
| 03/16/2022 | 306-INVOICE 211564 | 306 EAST 171 ST 16MAR22 MATERIALS PURCHASE INVOICE 211564 PAYMENT -AG | 20000 - Accounts Payable | -$1,541.64 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| | | **CALIBER PEST SERVICE** | | |
| 03/18/2022 | 2971-INVOICE 211955 | 2971 MARION AVE 18MAR22 MATERIALS PURCHASE INVOICE 211955 PAYMENT -AG | 20000 · Accounts Payable | -$149.95 |
| 03/18/2022 | 306-INVOICE 211568 | 306 EAST 171 ST 18MAR22 MATERIALS PURCHASE INVOICE 211568 PAYMENT -AG | 20000 · Accounts Payable | -$520.00 |
| 03/18/2022 | 375-INVOICE 208699 | 375 EAST 154 ST 18MAR22 MATERIALS PURCHASE INVOICE 208699 PAYMENT -AG | 20000 · Accounts Payable | -$614.84 |
| 03/22/2022 | 875-INVOICE 208623 | 875 LONGWOOD AVE 22MAR22 MATERIALS PURCHASE INVOICE 208623 PAYMENT -AG | 20000 · Accounts Payable | -$103.99 |
| 01/04/2022 | 306 INVOICE 5700 | 306 EAST 171TH STREET JANUARY 2022 INVOICE 5700 PAYMENT -MS | 20000 · Accounts Payable | -$103.70 |
| 01/19/2022 | FRANT INVOICE 5913 | FRANT HOTEL JANUARY 2022 INVOICE 5913 PAYMENT -AG | 20000 · Accounts Payable | -$307.40 |
| 01/20/2022 | 875 INVOICE 5823 | 875 LONGWOOD AVE JANUARY 2022 INVOICE 5823 PAYMENT -AG | 20000 · Accounts Payable | -$103.70 |
| 01/25/2022 | 5614 INVOICE 5831 | 5614 16TH AVENUE JANUARY 2022 INVOICE 5831 PAYMENT -MS | 20000 · Accounts Payable | -$103.70 |
| 01/25/2022 | 631 INVOICE 5898 | 631 E 96TH ST JANUARY 2022 INVOICE 5898 PAYMENT -MS | 20000 · Accounts Payable | -$82.96 |
| 01/25/2022 | | HASA JANUARY 2022 OPEN INVOICE'S FULL PAYMENT -MS | 20000 · Accounts Payable | -$461.47 |
| 01/25/2022 | 375 INVOICE 5850 | 375 EAST 154TH STREET JANUARY 2022 INVOICE 5850 PAYMENT -AG | 20000 · Accounts Payable | -$67.41 |
| 01/31/2022 | FRANT INVOICE 5866 | FRANT HOTEL JANUARY 2022 INVOICE 5866 PAYMENT -AG | 20000 · Accounts Payable | -$307.40 |
| 02/14/2022 | 306 INVOICE 5883 | 306 EAST 171TH STREET FEBRUARY 2022 INVOICE 5883 PAYMENT -MS | 20000 · Accounts Payable | -$103.70 |
| 03/15/2022 | FRANT INVOICE 5887 | FRANT HOTEL FEBRUARY 2022 INVOICE 5887 PAYMENT -MS | 20000 · Accounts Payable | -$307.40 |
| 02/21/2022 | 875 INVOICE 5896 | 875 LONGWOOD AVE FEBRUARY 2022 INVOICE 5896 PAYMENT -MS | 20000 · Accounts Payable | -$103.70 |
| 02/23/2022 | 631 INVOICE 5920 | 631 E 96TH ST FEBRUARY 2022 INVOICE 5920 PAYMENT -AG | 20000 · Accounts Payable | -$82.96 |
| 02/23/2022 | 5614 INVOICE 5919 | 5614 16TH AVENUE FEBRUARY 2022 INVOICE 5919 PAYMENT -AG | 20000 · Accounts Payable | -$103.70 |
| 02/25/2022 | | HASA DECEMBER 2021 OPEN INVOICES FULL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$461.47 |
| 02/28/2022 | 375 INVOICE 5933 | 375 EAST 154TH STREET FEBRUARY 2022 INVOICE 5933 PAYMENT -AG | 20000 · Accounts Payable | -$67.41 |
| 02/28/2022 | FRANT INVOICE 5931 | FRANT HOTEL FEBRUARY 2022 INVOICE 5931 PAYMENT -AG | 20000 · Accounts Payable | -$307.40 |
| 03/01/2022 | | | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$414.80 |
| 03/01/2022 | | | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$414.80 |
| 03/01/2022 | | | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$414.50 |
| 03/07/2022 | 306 INVOICE 5954 | 306 EAST 171TH STREET MARCH 2022 INVOICE 5954 PAYMENT -MS | 20000 · Accounts Payable | -$103.70 |
| 03/14/2022 | FRANT INVOICE 5978 | FRANT HOTEL MARCH 2022 INVOICE 5978 PAYMENT -MS | 20000 · Accounts Payable | -$307.40 |
| 03/21/2022 | 375 INVOICE 5996 | 375 EAST 154TH STREET MARCH 2022 INVOICE 5996 PAYMENT -MS | 20000 · Accounts Payable | -$67.41 |
| 03/22/2022 | 875 INVOICE 5987 | 875 LONGWOOD AVE MARCH 2022 INVOICE 5987 PAYMENT -MS | 20000 · Accounts Payable | -$103.70 |
| 03/24/2022 | | HASA FEBRUARY 2022 OPEN INVOICE'S FULL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$461.47 |
| 03/24/2022 | | HASA MARCH 2022 OPEN INVOICES FULL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$271.81 |
| 03/24/2022 | | FRANT HOTEL FEBRUARY 2022 OPEN INVOICE'S FULL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$414.80 |
| 03/24/2022 | | FRANT HOTEL MARCH 2022 INVOICE 5678 PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$307.40 |
| | | **CENTURY STAR FUEL CORP** | | |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/03/2022 | EFT | 375 EAST 154TH ST INVOICE 31697 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$322.39 |
| 01/03/2022 | 375 INVOICE 32591 | 375 EAST 154TH ST INVOICE 32591 PAYMENT - MS | 20000 - Accounts Payable | -$888.53 |
| 01/10/2022 | 375 INVOICE 33181 | 375 EAST 154TH ST INVOICE 33181 PAYMENT - MS | 20000 - Accounts Payable | -$545.24 |
| 01/13/2022 | EFT | 375 EAST 154TH ST INVOICE 32591 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$888.53 |
| 01/17/2022 | 375 INVOICE 33819 | 375 EAST 154TH ST INVOICE 33819 PAYMENT - AG | 20000 - Accounts Payable | -$585.30 |
| 01/25/2022 | 375 INVOICE 34602 | 375 EAST 154TH ST INVOICE 34602 PAYMENT - MS | 20000 - Accounts Payable | -$900.49 |
| 02/02/2022 | EFT | 375 EAST 154TH ST INVOICE 33819 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$585.30 |
| 02/03/2022 | 375 INVOICE 45349 | 375 EAST 154TH ST INVOICE 45349 PAYMENT - MS | 20000 - Accounts Payable | -$726.10 |
| 02/04/2022 | EFT | 375 EAST 154TH ST INVOICE 34602 PAYMENT - AG | LCGS305 - LCGCS CHASE CHECKING 5305 | -$900.49 |
| 02/11/2022 | 375 INVOICE 46364 | 375 EAST 154TH ST INVOICE 46364 PAYMENT - MS | 20000 - Accounts Payable | -$822.41 |
| 02/14/2022 | EFT | 375 EAST 154TH ST INVOICE 33181 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$545.24 |
| 02/16/2022 | EFT | 375 EAST 154TH ST INVOICE 45349 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$726.10 |
| 02/17/2022 | EFT | 375 EAST 154TH ST INVOICE 46364 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$822.41 |
| 02/21/2022 | 375 INVOICE 46798 | 375 EAST 154TH ST INVOICE 46798 PAYMENT - MS | 20000 - Accounts Payable | -$530.79 |
| 02/28/2022 | 375 INVOICE 47299 | 375 EAST 154TH ST INVOICE 47299 PAYMENT - MS | 20000 - Accounts Payable | -$978.58 |
| 03/10/2022 | 375 INVOICE 47949 | 375 EAST 154TH ST INVOICE 47949 PAYMENT - MS | 20000 - Accounts Payable | -$449.00 |
| 03/16/2022 | EFT | 375 EAST 154TH ST INVOICE 47949 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$449.00 |
| 03/21/2022 | EFT | 375 EAST 154TH ST INVOICE 46798 PAYMENT - MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$530.79 |
| 03/21/2022 | 375 INVOICE 48252 | 375 EAST 154TH ST INVOICE 48252 PAYMENT - MS | 20000 - Accounts Payable | -$438.89 |
| **CHASE BANK** | | | | |
| 03/17/2022 | TRUST - BEHAAT B NSF | TRUST CLIENT BEHAAT B CK BOUNCED SERVICE FEE -MS | 20000 - Accounts Payable | -$12.00 |
| 03/17/2022 | EFT | TRUST CLIENT BEHAAT B CK BOUNCED SERVICE FEE -MS | TRU2728 - LCG TRUST CHASE CHECKING 2728 | -$12.00 |
| **CHASE CARDMEMBER SERVICE** | | | | |
| 01/03/2022 | | UGS VISA 5114 STATEMENT 1901EC21 FULL PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$2,045.05 |
| 02/06/2022 | | CREDIT CARD 5144 JANUARY 19, 2022 STATEMENT FULL PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$1,520.52 |
| 02/23/2022 | | CHASE 2431 CREDIT CARD 02/03/22 STATEMENT'S FULL PAYMENT -MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$43,569.12 |
| 03/22/2022 | | CHASE 2431 CREDIT CARD 03/03/22 STATEMENT'S MINIMUM PAYMENT -MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$966.00 |
| 03/30/2022 | | LCGCS VISA 2431 CURRENT BALANCE FULL PAYMENT PROCESSED -MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$70,364.63 |
| **CONED** | | | | |
| 01/07/2022 | JAN22 - 875 1A 0125 | 875 LONGWOOD AVE, 1A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$70.86 |
| 01/07/2022 | JAN22 - 875 1B 0075 | 875 LONGWOOD AVE, 1B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$494.60 |
| 01/07/2022 | JAN22 - 875 1C 0009 | 875 LONGWOOD AVE, 1C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$104.23 |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/07/2022 | JAN22- 875 2A 0181 | 875 LONGWOOD AVE, 2A  JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$283.41 |
| 01/07/2022 | JAN22- 875 2B 0273 | 875 LONGWOOD AVE, 2B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$593.17 |
| 01/07/2022 | JAN22- 875 2C 0115 | 875 LONGWOOD AVE, 2C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$530.14 |
| 01/07/2022 | JAN22- 875 3A 0080 | 875 LONGWOOD AVE, 3A  JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$702.06 |
| 01/07/2022 | JAN22- 875 3B 0047 | 875 LONGWOOD AVE, 3B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$249.33 |
| 01/07/2022 | JAN22- 875 3C 0028 | 875 LONGWOOD AVE, 3C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$367.35 |
| 01/07/2022 | JAN22- 875 4A 0367 | 875 LONGWOOD AVE, 4A  JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$497.03 |
| 01/07/2022 | JAN22- 875 4B 0128 | 875 LONGWOOD AVE, 4B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$411.88 |
| 01/07/2022 | JAN22- 875 4C 0151 | 875 LONGWOOD AVE, 4C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$555.81 |
| 01/07/2022 | JAN22- 875 5A 1023 | 875 LONGWOOD AVE, 5A  JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$382.86 |
| 01/07/2022 | JAN22- 875 5B 2021 | 875 LONGWOOD AVE, 5B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$406.76 |
| 01/07/2022 | JAN22- 875 5C 3029 | 875 LONGWOOD AVE, 5C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$191.21 |
| 01/07/2022 | JAN22- 875 HLSM 1101 | 875 LONGWOOD AVE, HLSM JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$223.95 |
| 01/07/2022 | JAN22- 875 STOL 1015 | 875 LONGWOOD AVE, STOL JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$494.55 |
| 01/07/2022 | JAN22- 875 STOR 0017 | 875 LONGWOOD AVE, STOR JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$389.30 |
| 01/07/2022 | JAN22- 875 SUPT 2342 | 875 LONGWOOD AVE, SUPT JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$186.02 |
| 01/10/2022 | | 375 EAST 154 ST, 1A DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$156.53 |
| 01/10/2022 | | 375 EAST 154 ST, 1B DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$50.42 |
| 01/10/2022 | | 375 EAST 154 ST, 2A  DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$96.47 |
| 01/10/2022 | | 375 EAST 154 ST, 2B DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$54.39 |
| 01/10/2022 | | 375 EAST 154 ST, 3A  DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$40.28 |
| 01/10/2022 | | 375 EAST 154 ST, 3B DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$70.38 |
| 01/10/2022 | | 375 EAST 154 ST, 4A  DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$49.77 |
| 01/10/2022 | | 375 EAST 154 ST, 4B DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$37.61 |
| 01/10/2022 | | 375 EAST 154 ST, HLSM DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$484.48 |
| 01/10/2022 | | 2971 MARION AVE, 1C DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$112.23 |
| 01/10/2022 | | 2971 MARION AVE, 2A  DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$188.33 |
| 01/10/2022 | | 5614 16TH AVE, 1ST FL DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$125.63 |
| 01/10/2022 | | 5614 16TH AVE, 2ND FL DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$98.22 |
| 01/10/2022 | | 5614 16TH AVE, 3RD FL DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$156.73 |
| 01/11/2022 | | 336 EAST 171 ST, 1B DECEMBER 2021 BILL PAYMENT -MS | 1830CC - LCGCS CHASE CREDIT CARD 2431 | -$102.76 |

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/11/2022 | | 306 EAST 171 ST, 1C DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$346.90 |
| 01/11/2022 | | 306 EAST 171 ST, 1D DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$105.30 |
| 01/11/2022 | | 306 EAST 171 ST, 1G DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$18.62 |
| 01/11/2022 | | 306 EAST 171 ST, 1H DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$175.55 |
| 01/11/2022 | | 306 EAST 171 ST, 1J DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$120.27 |
| 01/11/2022 | | 306 EAST 171 ST, 1K DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$185.49 |
| 01/11/2022 | | 306 EAST 171 ST, 1L DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$120.64 |
| 01/11/2022 | | 306 EAST 171 ST, 1M DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$111.51 |
| 01/11/2022 | | 306 EAST 171 ST, 2A DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$45.78 |
| 01/11/2022 | | 306 EAST 171 ST, 2B DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$149.25 |
| 01/11/2022 | | 306 EAST 171 ST, 2J DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$88.63 |
| 01/11/2022 | | 306 EAST 171 ST, 3B DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$116.65 |
| 01/11/2022 | | 306 EAST 171 ST, 3D DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$100.98 |
| 01/11/2022 | | 306 EAST 171 ST, 3E DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$113.98 |
| 01/11/2022 | | 306 EAST 171 ST, 3H DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$92.90 |
| 01/11/2022 | | 306 EAST 171 ST, 3J DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$163.25 |
| 01/11/2022 | | 306 EAST 171 ST, 3K DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$86.05 |
| 01/11/2022 | | 306 EAST 171 ST, 3L DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$133.81 |
| 01/11/2022 | | 306 EAST 171 ST, 3N DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$204.37 |
| 01/11/2022 | | 306 EAST 171 ST, 4A DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$131.17 |
| 01/11/2022 | | 306 EAST 171 ST, 4D DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$171.95 |
| 01/11/2022 | | 306 EAST 171 ST, 4H DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$142.29 |
| 01/11/2022 | | 306 EAST 171 ST, 4J DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$84.30 |
| 01/11/2022 | | 306 EAST 171 ST, 4L DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$89.00 |
| 01/11/2022 | | 306 EAST 171 ST, 4M DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$314.21 |
| 01/11/2022 | | 306 EAST 171 ST, 4N DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$175.48 |
| 01/11/2022 | | 306 EAST 171 ST, 5A DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$84.30 |
| 01/11/2022 | | 306 EAST 171 ST, 5B DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$160.56 |
| 01/11/2022 | | 306 EAST 171 ST, 5C DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$138.39 |
| 01/11/2022 | | 306 EAST 171 ST, 5D DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$98.34 |
| 01/11/2022 | | 306 EAST 171 ST, 5E DECEMBER 2021 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$108.05 |

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/11/2022 | | 306 EAST 171 ST, 5G DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$274.24 |
| 01/11/2022 | | 306 EAST 171 ST, 5J DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$80.45 |
| 01/11/2022 | | 306 EAST 171 ST, 5K DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$92.90 |
| 01/11/2022 | | 306 EAST 171 ST, 5L DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$92.22 |
| 01/11/2022 | | 306 EAST 171 ST, 5N DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$76.42 |
| 01/11/2022 | | 306 EAST 171 ST, 6B DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$175.71 |
| 01/11/2022 | | 306 EAST 171 ST, 6C DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$308.03 |
| 01/11/2022 | | 306 EAST 171 ST, 6E DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$116.61 |
| 01/11/2022 | | 306 EAST 171 ST, 6H DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$118.59 |
| 01/11/2022 | | 306 EAST 171 ST, 6J DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$210.83 |
| 01/11/2022 | | 306 EAST 171 ST, 6K DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$135.16 |
| 01/11/2022 | | 306 EAST 171 ST, 6N DECEMBER 2021 BILL PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$219.90 |
| 01/18/2022 | JAN22- 375 1A 3016 | 375 EAST 154 ST, 1A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$134.62 |
| 01/18/2022 | JAN22- 375 1B 0012 | 375 EAST 154 ST, 1B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$131.86 |
| 01/18/2022 | JAN22- 375 2A 1010 | 375 EAST 154 ST, 2A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$56.02 |
| 01/18/2022 | JAN22- 375 2B 2018 | 375 EAST 154 ST, 2B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$49.94 |
| 01/18/2022 | JAN22- 375 3A 3011 | 375 EAST 154 ST, 3A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$36.41 |
| 01/18/2022 | JAN22- 375 3B 4014 | 375 EAST 154 ST, 4A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$101.82 |
| 01/18/2022 | JAN22- 375 4A 6010 | 375 EAST 154 ST, 4B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$141.79 |
| 01/18/2022 | JAN22- 375 4B 7017 | 375 EAST 154 ST, 4B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$31.99 |
| 01/18/2022 | JAN22- 375 HLSM 0076 | 375 EAST 154 ST, HLSM JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$543.14 |
| 01/19/2022 | JAN22- 2971 1C 0164 | 2971 MARION AVE, 1C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$159.07 |
| 01/19/2022 | JAN22- 2971 2A 0128 | 2971 MARION AVE, 2A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$337.32 |
| 01/19/2022 | JAN22- 5614 1F 0018 | 5614 16TH AVE, 1ST FL JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$157.31 |
| 01/19/2022 | JAN22- 5614 2F 0017 | 5614 16TH AVE, 2ND FL JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$117.64 |
| 01/19/2022 | JAN22- 5614 3F 0017 | 5614 16TH AVE, 3RD FL JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$213.20 |
| 01/20/2022 | JAN22- 306 1A 0232 | 306 EAST 171 ST, 1A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | $0.00 |
| 01/20/2022 | JAN22- 306 1B 0213 | 306 EAST 171 ST, 1B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$89.42 |
| 01/20/2022 | JAN22- 306 1C 0204 | 306 EAST 171 ST, 1C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$32.31 |
| 01/20/2022 | JAN22- 306 1D 0196 | 306 EAST 171 ST, 1D JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$126.01 |
| 01/20/2022 | JAN22- 306 1H 0186 | 306 EAST 171 ST, 1H JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$336.09 |

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 01/20/2022 | JAN22- 306 1J 0201 | 306 EAST 171 ST, 1J JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$233.76 |
| 01/20/2022 | JAN22- 305 1K 0193 | 306 EAST 171 ST, 1K JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$103.87 |
| 01/20/2022 | JAN22- 306 1L 0168 | 306 EAST 171 ST, 1L JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$177.52 |
| 01/20/2022 | JAN22- 306 1M 0101 | 306 EAST 171 ST, 1M JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$131.52 |
| 01/20/2022 | JAN22- 306 2A 0126 | 306 EAST 171 ST, 2A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$167.00 |
| 01/20/2022 | JAN22- 305 2B 0224 | 306 EAST 171 ST, 2K DECEMBER 2021 BILL PAYMENT -MS | 20000 - Accounts Payable | -$547.18 |
| 01/20/2022 | JAN22- 306 2K 0194 | 306 EAST 171 ST, 2L JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | $0.00 |
| 01/20/2022 | JAN22- 306 2L 0194 | 306 EAST 171 ST, 2L JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$126.41 |
| 01/20/2022 | JAN22- 306 3B 0184 | 306 EAST 171 ST, 3B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$146.57 |
| 01/20/2022 | JAN22- 306 3D 0118 | 306 EAST 171 ST, 3D JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$127.70 |
| 01/20/2022 | JAN22- 306 3E 0165 | 306 EAST 171 ST, 3E JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$153.06 |
| 01/20/2022 | JAN22- 306 3H 0207 | 306 EAST 171 ST, 3H JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$111.77 |
| 01/20/2022 | JAN22- 306 3J 0248 | 306 EAST 171 ST, 3J JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$316.50 |
| 01/20/2022 | JAN22- 306 3L 0255 | 306 EAST 171 ST, 3L JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$191.50 |
| 01/20/2022 | JAN22- 306 3N 0198 | 306 EAST 171 ST, 3N JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$199.74 |
| 01/20/2022 | JAN22- 306 4A 0139 | 306 EAST 171 ST, 4A JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$153.75 |
| 01/20/2022 | JAN22- 306 4D 0101 | 306 EAST 171 ST, 4D JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$211.81 |
| 01/20/2022 | JAN22- 306 4H 0125 | 306 EAST 171 ST, 4H JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$173.34 |
| 01/20/2022 | JAN22- 306 4L 0181 | 306 EAST 171 ST, 4L JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$115.27 |
| 01/20/2022 | JAN22- 306 4M 0180 | 306 EAST 171 ST, 4M JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$559.00 |
| 01/20/2022 | JAN22- 306 4N 0164 | 306 EAST 171 ST, 4N JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$216.69 |
| 01/20/2022 | FINAL- 306 5A 0171 | 306 EAST 171 ST, 5A FINAL JANUARY 2022 BILL | 20000 - Accounts Payable | -$36.75 |
| 01/20/2022 | JAN22- 306 5B 0114 | 306 EAST 171 ST, 5B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$364.93 |
| 01/20/2022 | JAN22- 306 5C 0012 | 306 EAST 171 ST, 5C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$157.25 |
| 01/20/2022 | JAN22- 306 5D 0204 | 306 EAST 171 ST, 5D JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$113.23 |
| 01/20/2022 | JAN22- 306 5E 0178 | 306 EAST 171 ST, 5E JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$259.27 |
| 01/20/2022 | JAN22- 306 5I 0255 | 306 EAST 171 ST, 5J JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$133.11 |
| 01/20/2022 | JAN22- 306 5K 0092 | 306 EAST 171 ST, 5K JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$120.21 |
| 01/20/2022 | JAN22- 306 6B 0073 | 306 EAST 171 ST, 6B JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$191.73 |
| 01/20/2022 | JAN22- 306 6C 0206 | 306 EAST 171 ST, 6C JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$330.81 |
| 01/20/2022 | JAN22- 306 6E 0189 | 306 EAST 171 ST, 6E JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$571.14 |

# LCG COMMUNITY SERVICES, INC

## Transaction List by Vendor

### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/20/2022 | JAN22- 306 6H I237 | 306 EAST 171 ST, 6H JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$148.21 |
| 01/20/2022 | JAN22- 306 6J I0153 | 306 EAST 171 ST, 6J JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$275.43 |
| 01/20/2022 | JAN22- 306 6K I0251 | 306 EAST 171 ST, 6K JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$234.59 |
| 01/20/2022 | JAN22- 306 6N I0169 | 306 EAST 171 ST, 6N JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$224.79 |
| 01/21/2022 | JAN22- 631 1FT I0073 | 631 EAST 96TH ST, 1FT JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$323.85 |
| 01/21/2022 | JAN22- 631 1RR I0074 | 631 EAST 96TH ST, 1RR JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$361.93 |
| 01/21/2022 | JAN22- 631 2FT I049 | 631 EAST 96TH ST, 2FT JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$1,020.25 |
| 01/21/2022 | JAN22- 631 2RR I0043 | 631 EAST 96TH ST, 2RR JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$172.95 |
| 01/21/2022 | JAN22- 631 3FT I0042 | 631 EAST 96TH ST, 3FT JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$180.55 |
| 01/21/2022 | JAN22- 631 3RR I0075 | 631 EAST 96TH ST, HCM JANUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$843.56 |
| 01/21/2022 | JAN22- 631 HCM I0040 | 5614 6TH AVE, 3RD FL OCTOBER 2021 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$110.16 |
| 01/25/2022 | | 875 LONGWOOD AVE, 1A JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$70.86 |
| 01/25/2022 | | 875 LONGWOOD AVE, 1B JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$494.60 |
| 01/25/2022 | | 875 LONGWOOD AVE, 1C JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$104.23 |
| 01/25/2022 | | 875 LONGWOOD AVE, 2A JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$283.41 |
| 01/25/2022 | | 875 LONGWOOD AVE, 2B JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$593.17 |
| 01/25/2022 | | 875 LONGWOOD AVE, 2C JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$330.14 |
| 01/25/2022 | | 875 LONGWOOD AVE, 3A JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$702.06 |
| 01/25/2022 | | 875 LONGWOOD AVE, 3B JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$249.33 |
| 01/25/2022 | | 875 LONGWOOD AVE, 3C JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$357.35 |
| 01/25/2022 | | 875 LONGWOOD AVE, 4A JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$697.03 |
| 01/25/2022 | | 875 LONGWOOD AVE, 4B JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$411.88 |
| 01/25/2022 | | 875 LONGWOOD AVE, 4C JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$556.81 |
| 01/25/2022 | | 875 LONGWOOD AVE, 5A JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$382.86 |
| 01/25/2022 | | 875 LONGWOOD AVE, 5B JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$436.76 |
| 01/25/2022 | | 875 LONGWOOD AVE, 5C JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$191.21 |
| 01/25/2022 | | 875 LONGWOOD AVE, HLSM JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$223.95 |
| 01/25/2022 | | 875 LONGWOOD AVE, STOI JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$494.55 |
| 01/25/2022 | | 875 LONGWOOD AVE, STOR JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$399.30 |
| 01/25/2022 | | 875 LONGWOOD AVE, SUPT JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGGS CHASE CREDIT CARD 2431 | -$186.02 |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 01/29/2022 | | 375 EAST 154 ST, 1A JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$134.62 |
| 01/29/2022 | | 375 EAST 154 ST, 1B JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$131.86 |
| 01/29/2022 | | 375 EAST 154 ST, 2A JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$96.02 |
| 01/29/2022 | | 375 EAST 154 ST, 2B JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$49.94 |
| 01/29/2022 | | 375 EAST 154 ST, 3A JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$35.41 |
| 01/29/2022 | | 375 EAST 154 ST, 3B JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$101.82 |
| 01/29/2022 | | 375 EAST 154 ST, 4A JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$141.79 |
| 01/29/2022 | | 375 EAST 154 ST, 4B JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$31.99 |
| 01/29/2022 | | 375 EAST 154 ST, H1.5M JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$543.14 |
| 01/29/2022 | | 631 EAST 96TH ST, 2FT JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$651.06 |
| 01/29/2022 | | 2971 MARION AVE, 1C JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$153.07 |
| 01/29/2022 | | 2971 MARION AVE, 2A JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$337.32 |
| 01/29/2022 | | 5614 16TH AVE, 1ST FL JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$157.31 |
| 01/29/2022 | | 5614 16TH AVE, 2ND FL JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$117.64 |
| 01/29/2022 | | 5614 16TH AVE, 3RD FL JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$213.20 |
| 01/29/2022 | | 306 EAST 171 ST, 1B JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$89.42 |
| 01/29/2022 | | 306 EAST 171 ST, 1J JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$32.31 |
| 01/29/2022 | | 306 EAST 171 ST, 1C JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$126.01 |
| 01/29/2022 | | 306 EAST 171 ST, 1D JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$103.87 |
| 01/29/2022 | | 306 EAST 171 ST, 1H JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$336.09 |
| 01/29/2022 | | 306 EAST 171 ST, 1J JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$233.76 |
| 01/29/2022 | | 306 EAST 171 ST, 1K JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$403.87 |
| 01/29/2022 | | 306 EAST 171 ST, 1L JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$177.62 |
| 01/29/2022 | | 306 EAST 171 ST, 1M JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$131.52 |
| 01/29/2022 | | 306 EAST 171 ST, 2A JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$167.00 |
| 01/29/2022 | | 306 EAST 171 ST, 2B JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$147.18 |
| 01/29/2022 | | 306 EAST 171 ST, 2I JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$528.41 |
| 01/29/2022 | | 306 EAST 171 ST, 3B JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$145.57 |
| 01/29/2022 | | 306 EAST 171 ST, 3D JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$127.70 |
| 01/29/2022 | | 306 EAST 171 ST, 3E JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$153.06 |
| 01/31/2022 | | 306 EAST 171 ST, 3H JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$111.77 |
| 01/31/2022 | | 306 EAST 171 ST, 3J JANUARY 2022 BILL PAYMENT -MS | 1833CC · LCGCS CHASE CREDIT CARD 2431 | -$318.50 |

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 01/31/2022 | | 306 EAST 171 ST, 3L JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$191.50 |
| 01/31/2022 | | 306 EAST 171 ST, 3N JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$169.74 |
| 01/31/2022 | | 306 EAST 171 ST, 4A JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$153.75 |
| 01/31/2022 | | 306 EAST 171 ST, 4D JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$211.81 |
| 01/31/2022 | | 306 EAST 171 ST, 4H JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$173.34 |
| 01/31/2022 | | 306 EAST 171 ST, 4L JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$115.27 |
| 01/31/2022 | | 306 EAST 171 ST, 4M JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$558.00 |
| 01/31/2022 | | 306 EAST 171 ST, 4N JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$216.69 |
| 01/31/2022 | | 306 EAST 171 ST, 5B JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$264.93 |
| 01/31/2022 | | 306 EAST 171 ST, 5C JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$157.25 |
| 01/31/2022 | | 306 EAST 171 ST, 5D JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$113.23 |
| 01/31/2022 | | 306 EAST 171 ST, 5E JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$250.27 |
| 01/31/2022 | | 306 EAST 171 ST, 5J JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$133.11 |
| 01/31/2022 | | 306 EAST 171 ST, 5K JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$120.21 |
| 01/31/2022 | | 306 EAST 171 ST, 6B JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$191.73 |
| 01/31/2022 | | 306 EAST 171 ST, 6C JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$383.81 |
| 02/01/2022 | | 631 EAST 96TH ST, 1FT JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$323.85 |
| 02/01/2022 | | 631 EAST 96TH ST, 1RR JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$361.93 |
| 02/01/2022 | | 631 EAST 96TH ST, 2RR JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$172.95 |
| 02/01/2022 | | 306 EAST 171 ST, 3FT JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$189.52 |
| 02/01/2022 | | 631 EAST 96TH ST, 3RR JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$180.56 |
| 02/01/2022 | | 631 EAST 96TH ST, HCM JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$334.09 |
| 02/01/2022 | | 631 EAST 96TH ST, 1RR DECEMBER 2021 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$196.14 |
| 02/01/2022 | | 306 EAST 171 ST, 6E JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$171.14 |
| 02/01/2022 | | 306 EAST 171 ST, 6H JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$148.21 |
| 02/01/2022 | | 306 EAST 171 ST, 6J JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$275.43 |
| 02/01/2022 | | 306 EAST 171 ST, 6K JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$234.59 |
| 02/01/2022 | | 306 EAST 171 ST, 6N JANUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$224.79 |
| 02/02/2022 | | 631 EAST 96TH ST, 1FT DECEMBER 2021 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$146.70 |
| 02/02/2022 | | 631 EAST 96TH ST, 2RR DECEMBER 2021 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$121.38 |
| 02/02/2022 | | 631 EAST 96TH ST, 3FT DECEMBER 2021 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$136.43 |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 02/02/2022 | | 631 EAST 98TH ST, 3RR DECEMBER 2021 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$159.09 |
| 02/09/2022 | | 875 LONGWOOD AVE, 1A FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | $0.00 |
| 02/09/2022 | FEB22- 875 1A 0125 | 875 LONGWOOD AVE, 1B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$588.99 |
| 02/09/2022 | FEB22- 875 1B 6075 | 875 LONGWOOD AVE, 1C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$209.43 |
| 02/09/2022 | FEB22- 875 1C 0090 | 875 LONGWOOD AVE, 2A FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$881.35 |
| 02/09/2022 | FEB22- 875 2A 0181 | 875 LONGWOOD AVE, 2B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$709.47 |
| 02/09/2022 | FEB22- 875 2B 0073 | 875 LONGWOOD AVE, 2C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$494.68 |
| 02/09/2022 | FEB22- 875 2C 0115 | 875 LONGWOOD AVE, 3A FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$1,384.49 |
| 02/09/2022 | FEB22- 875 3A 0080 | 875 LONGWOOD AVE, 3B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$451.32 |
| 02/09/2022 | FEB22- 875 3B 0047 | 875 LONGWOOD AVE, 3C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$679.06 |
| 02/09/2022 | FEB22- 875 3C 0028 | 875 LONGWOOD AVE, 4A FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$1,034.63 |
| 02/09/2022 | FEB22- 875 4A 0067 | 875 LONGWOOD AVE, 4B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$918.66 |
| 02/09/2022 | FEB22- 875 4B 0128 | 875 LONGWOOD AVE, 4C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$740.09 |
| 02/09/2022 | FEB22- 875 4C 0151 | 875 LONGWOOD AVE, 5A FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$910.72 |
| 02/09/2022 | FEB22- 875 5A 1023 | 875 LONGWOOD AVE, 5B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$139.49 |
| 02/09/2022 | FEB22- 875 5B 2221 | 875 LONGWOOD AVE, 5C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$670.13 |
| 02/09/2022 | FEB22- 875 5C 3029 | 875 LONGWOOD AVE, HLSM FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$310.08 |
| 02/09/2022 | FEB22- 875 HLSM 1101 | 875 LONGWOOD AVE, STOL FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$1,048.79 |
| 02/09/2022 | FEB22- 875 STOL 1015 | 875 LONGWOOD AVE, STOR FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$814.19 |
| 02/09/2022 | FEB22- 875 STOR 0017 | 875 LONGWOOD AVE, SUPT FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$301.74 |
| 02/09/2022 | FEB22- 875 SUPT 2242 | 875 LONGWOOD AVE, 1B FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$589.99 |
| 02/14/2022 | | 875 LONGWOOD AVE, 1C FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$209.43 |
| 02/14/2022 | | 875 LONGWOOD AVE, 2A FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$881.35 |
| 02/14/2022 | | 875 LONGWOOD AVE, 2B FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$709.47 |
| 02/14/2022 | | 875 LONGWOOD AVE, 2C FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$494.68 |
| 02/14/2022 | | 875 LONGWOOD AVE, 3A FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$884.30 |
| 02/14/2022 | | 875 LONGWOOD AVE, 3B FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$451.32 |
| 02/14/2022 | | 875 LONGWOOD AVE, 3C FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$679.06 |
| 02/14/2022 | | 875 LONGWOOD AVE, 4A FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$630.59 |
| 02/14/2022 | | 875 LONGWOOD AVE, 4B FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$918.66 |
| 02/14/2022 | | 875 LONGWOOD AVE, 4C FEBRUARY 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$740.09 |

## LCG COMMUNITY SERVICES, INC
### Transaction List by Vendor
#### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/14/2022 | | 875 LONGWOOD AVE, 5A FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$910.72 |
| 02/14/2022 | | 875 LONGWOOD AVE, 6B FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$139.49 |
| 02/14/2022 | | 875 LONGWOOD AVE, 5C FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$670.13 |
| 02/14/2022 | | 875 LONGWOOD AVE, HLSM FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$310.08 |
| 02/14/2022 | | 875 LONGWOOD AVE, STOL FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$1,048.79 |
| 02/14/2022 | | 875 LONGWOOD AVE, STOK FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$814.19 |
| 02/14/2022 | | 875 LONGWOOD AVE, SUFF FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$301.74 |
| 02/14/2022 | | 875 LONGWOOD AVE, 3A OCTOBER 2021 BILL PAYMENT -AG | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$241.14 |
| 02/14/2022 | | 631 EAST 96TH ST, 2FT JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$246.95 |
| 02/15/2022 | | 631 EAST 96TH ST, HCM JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$251.27 |
| 02/15/2022 | | 875 LONGWOOD AVE, 4A FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$901.04 |
| 02/15/2022 | | 631 EAST 96TH ST, 2FT JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$322.24 |
| 02/15/2022 | | 631 EAST 96TH ST, HCM JANUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$248.20 |
| 02/16/2022 | FEB22- 375 1A 3016 | 375 EAST 154 ST, 1A FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$159.25 |
| 02/16/2022 | FEB22- 375 1B 0312 | 375 EAST 154 ST, 1B FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$234.20 |
| 02/16/2022 | FEB22- 375 2A 1010 | 375 EAST 154 ST, 2A FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$138.88 |
| 02/16/2022 | FEB22- 375 2B 2018 | 375 EAST 154 ST, 2B FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$64.18 |
| 02/16/2022 | FEB22- 375 3A 5011 | 375 EAST 154 ST, 3A FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$76.00 |
| 02/16/2022 | FEB22- 375 3B 4014 | 375 EAST 154 ST, 3B FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$80.29 |
| 02/16/2022 | FEB22- 375 4A 6019 | 375 EAST 154 ST, 4A FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$237.23 |
| 02/16/2022 | FEB22- 375 4B 7017 | 375 EAST 154 ST, 4B FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$32.76 |
| 02/16/2022 | FEB22- 375 HLSM 0076 | 375 EAST 154 ST, HLSM FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$570.27 |
| 02/16/2022 | FINAL- 306 6G 0251 | 306 EAST 171 ST, 6G FINAL BILL ACCOUNT CLOSED 2/24/2021 BILL PAYMENT -MS | 20000 · Accounts Payable | -$18.62 |
| 02/16/2022 | | 875 LONGWOOD AVE, 3A FEBRUARY 2022 BILL PAYMENT -MS | 1630CC · LCGCS CHASE CREDIT CARD 2431 | -$510.19 |
| 02/17/2022 | FEB22- 2971 1C 0164 | 2971 MARION AVE, 1C FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$123.23 |
| 02/17/2022 | FEB22- 2971 2A 0128 | 2971 MARION AVE, 2A FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$249.93 |
| 02/17/2022 | FEB22- 5614 1F 0018 | 5614 16TH AVE, 1ST FL FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$154.28 |
| 02/17/2022 | FEB22- 5614 2F 0017 | 5614 16TH AVE, 2ND FL FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$903.68 |
| 02/17/2022 | FEB22- 5614 3F 0017 | 5614 16TH AVE, 3RD FL FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$178.10 |
| 02/18/2022 | FEB22- 306 1A 0232 | 306 EAST 171 ST, 1A FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$18.77 |
| 02/18/2022 | FEB22- 306 1B 0213 | 306 EAST 171 ST, 1B FEBRUARY 2022 BILL PAYMENT -MS | 20000 · Accounts Payable | -$213.18 |

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/18/2022 | FEB22- 306 1C 0204 | 306 EAST 171 ST, 1C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$28.47 |
| 02/18/2022 | FEB22- 306 1D 0196 | 306 EAST 171 ST, 1D FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$98.05 |
| 02/18/2022 | FEB22- 306 1H 0186 | 306 EAST 171 ST, 1H FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$333.79 |
| 02/18/2022 | FEB22- 306 1J 0201 | 306 EAST 171 ST, 1J FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$219.72 |
| 02/18/2022 | FEB22- 306 1K 0193 | 306 EAST 171 ST, 1K FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$63.59 |
| 02/18/2022 | FEB22- 306 1L 0198 | 306 EAST 171 ST, 1L FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$128.63 |
| 02/18/2022 | FEB22- 306 1M 0101 | 306 EAST 171 ST, 1M FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$100.17 |
| 02/18/2022 | FEB22- 306 2A 0126 | 306 EAST 171 ST, 2A FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$158.81 |
| 02/18/2022 | FEB22- 306 2B 0204 | 306 EAST 171 ST, 2B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$118.58 |
| 02/18/2022 | FEB22- 306 2L 0164 | 306 EAST 171 ST, 2L FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$102.70 |
| 02/18/2022 | FEB22- 306 3B 0184 | 306 EAST 171 ST, 3B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$122.56 |
| 02/18/2022 | FEB22- 306 3D 0118 | 306 EAST 171 ST, 3D FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$100.97 |
| 02/18/2022 | FEB22- 306 3E 0195 | 306 EAST 171 ST, 3E FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$132.37 |
| 02/18/2022 | FEB22- 306 3H 0207 | 306 EAST 171 ST, 3H FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$96.37 |
| 02/18/2022 | FEB22- 306 3J 0268 | 306 EAST 171 ST, 3J FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$196.97 |
| 02/18/2022 | FEB22- 306 3L 0205 | 306 EAST 171 ST, 3L FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$144.85 |
| 02/18/2022 | FEB22- 306 3N 0196 | 306 EAST 171 ST, 3N FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$196.54 |
| 02/18/2022 | FEB22- 306 4A 0139 | 306 EAST 171 ST, 4A  FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$97.17 |
| 02/18/2022 | FEB22- 306 4D 0101 | 306 EAST 171 ST, 4D FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$169.84 |
| 02/18/2022 | FEB22- 306 4H 0125 | 306 EAST 171 ST, 4H FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$131.71 |
| 02/18/2022 | FEB22- 306 4J 0273 | 306 EAST 171 ST, 4J FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$143.18 |
| 02/18/2022 | FEB22- 306 4L 0181 | 306 EAST 171 ST, 4L FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$88.36 |
| 02/18/2022 | FEB22- 306 4M 0190 | 306 EAST 171 ST, 4M FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$413.28 |
| 02/18/2022 | FEB22- 306 4N 0164 | 306 EAST 171 ST, 4N FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$171.26 |
| 02/18/2022 | FEB22- 306 5B 0114 | 306 EAST 171 ST, 5B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$176.36 |
| 02/18/2022 | FEB22- 306 5C 0012 | 306 EAST 171 ST, 5C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$120.61 |
| 02/18/2022 | FEB22- 306 5D 0204 | 306 EAST 171 ST, 5D FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$89.97 |
| 02/18/2022 | FEB22- 306 5E 0179 | 306 EAST 171 ST, 5E FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$158.12 |
| 02/18/2022 | FEB22- 306 5J 0268 | 306 EAST 171 ST, 5J FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$93.61 |
| 02/18/2022 | FEB22- 306 5K 0092 | 306 EAST 171 ST, 5K FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$95.86 |
| 02/18/2022 | FEB22- 306 6B 0073 | 306 EAST 171 ST, 6B FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$140.92 |

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 02/18/2022 | FEB22- 306 6C 0206 | 306 EAST 171 ST, 6C FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$231.90 |
| 02/18/2022 | FEB22- 306 6E 0189 | 306 EAST 171 ST, 6E FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$128.78 |
| 02/18/2022 | FEB22- 306 6H 0237 | 306 EAST 171 ST, 6H FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$125.84 |
| 02/18/2022 | FEB22- 306 6J 0153 | 306 EAST 171 ST, 6J FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$269.95 |
| 02/18/2022 | FEB22- 306 6K 0251 | 306 EAST 171 ST, 6K FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$168.45 |
| 02/18/2022 | FEB22- 306 6N 0169 | 306 EAST 171 ST, 6N FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$197.33 |
| 02/22/2022 | FEB22- 631 1FT 0073 | 631 EAST 96TH ST, 1FT FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$219.68 |
| 02/22/2022 | FEB22- 631 1RR 0074 | 631 EAST 96TH ST, 1RR FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$242.45 |
| 02/22/2022 | FEB22- 631 2FT 1049 | 631 EAST 96TH ST, 2FT FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$333.69 |
| 02/22/2022 | FEB22- 631 2RR 0043 | 631 EAST 96TH ST, 2RR FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$125.55 |
| 02/22/2022 | FEB22- 631 3FT 0042 | 631 EAST 96TH ST, 3FT FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$115.85 |
| 02/22/2022 | FEB22- 631 3RR 0075 | 631 EAST 96TH ST, 3RR FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$138.63 |
| 02/22/2022 | FEB22- 631 HCM 0040 | 631 EAST 96TH ST, HCM FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$218.10 |
| 02/23/2022 | | 376 EAST 154 ST, 1A FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$159.25 |
| 02/23/2022 | | 375 EAST 154 ST, 1B FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$234.20 |
| 02/23/2022 | | 375 EAST 154 ST, 2A FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$138.88 |
| 02/23/2022 | | 375 EAST 154 ST, 2B FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$64.18 |
| 02/23/2022 | | 375 EAST 154 ST, 3A FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$76.00 |
| 02/23/2022 | | 375 EAST 154 ST, 3B FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$80.29 |
| 02/23/2022 | | 375 EAST 154 ST, 4A FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$237.23 |
| 02/23/2022 | | 375 EAST 154 ST, 4B FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$32.76 |
| 02/23/2022 | | 375 EAST 154 ST, HLSM FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$576.27 |
| 02/23/2022 | | 2971 MARION AVE, 1C FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$128.23 |
| 02/23/2022 | | 2871 MARION AVE, 2A FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$249.86 |
| 02/23/2022 | | 5614 16TH AVE, 1ST FL FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$154.28 |
| 02/23/2022 | | 5614 16TH AVE, 2ND FL FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$103.88 |
| 02/23/2022 | | 5614 16TH AVE, 3RD FL FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$178.10 |
| 02/23/2022 | | 306 EAST 171 ST, 6G FINAL BILL ACCOUNT CLOSED 23NOV21 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$18.62 |
| 03/01/2022 | | 306 EAST 1Y1 ST, 1A FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$16.77 |
| 03/01/2022 | | 306 EAST 171 ST, 1B FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$213.18 |
| 03/01/2022 | | 306 EAST 171 ST, 1C FEBRUARY 2022 BILL PAYMENT -MS | 1632C C - LCGCS CHASE CREDIT CARD 2431 | -$28.47 |

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 03/01/2022 | | 306 EAST 171 ST, 1D FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$80.05 |
| 03/01/2022 | | 306 EAST 171 ST, 1H FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$333.79 |
| 03/01/2022 | | 306 EAST 171 ST, 1J FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$219.72 |
| 03/01/2022 | | 306 EAST 171 ST, 1K FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$63.59 |
| 03/01/2022 | | 306 EAST 171 ST, 1L FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$128.63 |
| 03/01/2022 | | 306 EAST 171 ST, 1M FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$100.17 |
| 03/01/2022 | | 306 EAST 171 ST, 2A FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$158.81 |
| 03/01/2022 | | 306 EAST 171 ST, 2B FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$118.58 |
| 03/01/2022 | | 306 EAST 171 ST, 2L FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$102.70 |
| 03/01/2022 | | 306 EAST 171 ST, 3B FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$122.56 |
| 03/01/2022 | | 306 EAST 171 ST, 3D FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$100.97 |
| 03/01/2022 | | 306 EAST 171 ST, 3E FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$132.37 |
| 03/01/2022 | | 306 EAST 171 ST, 3H FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$90.37 |
| 03/01/2022 | | 306 EAST 171 ST, 3J FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$196.97 |
| 03/01/2022 | | 306 EAST 171 ST, 3L FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$144.85 |
| 03/01/2022 | | 306 EAST 171 ST, 3N FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$196.54 |
| 03/01/2022 | | 306 EAST 171 ST, 4A FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$97.17 |
| 03/01/2022 | | 306 EAST 171 ST, 4D FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$169.84 |
| 03/01/2022 | | 306 EAST 171 ST, 4H FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$131.71 |
| 03/01/2022 | | 306 EAST 171 ST, 4J FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$143.18 |
| 03/01/2022 | | 306 EAST 171 ST, 4L FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$88.36 |
| 03/01/2022 | | 306 EAST 171 ST, 4M FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$413.28 |
| 03/01/2022 | | 306 EAST 171 ST, 4N FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$171.26 |
| 03/01/2022 | | 306 EAST 171 ST, 5B FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$76.36 |
| 03/01/2022 | | 306 EAST 171 ST, 5C FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$120.61 |
| 03/01/2022 | | 306 EAST 171 ST, 5D FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$89.97 |
| 03/01/2022 | | 306 EAST 171 ST, 5E FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$158.12 |
| 03/01/2022 | | 306 EAST 171 ST, 5J FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$83.61 |
| 03/01/2022 | | 306 EAST 171 ST, 5K FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$95.66 |
| 03/01/2022 | | 306 EAST 171 ST, 6B FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$140.92 |
| 03/01/2022 | | 306 EAST 171 ST, 5C FEBRUARY 2022 BILL PAYMENT -MS | 1630CC - LCGCS CHASE CREDIT CARD 2431 | -$231.90 |

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/01/2022 | | 306 EAST 171 ST, 6E FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$128.78 |
| 03/01/2022 | | 306 EAST 171 ST, 6H FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$125.84 |
| 03/01/2022 | | 306 EAST 171 ST, 6J FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$260.95 |
| 03/01/2022 | | 306 EAST 171 ST, 6K FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$168.45 |
| 03/01/2022 | | 306 EAST 171 ST, 6N FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$197.33 |
| 03/01/2022 | MAR22- 2346 H&C 0082 | 2346 ATLANTIC AVE, H&C MARCH 2022 BILL<br>PAYMENT -AG | 2000 - Accounts Payable | -$318.75 |
| 03/02/2022 | | 631 EAST 96TH ST, 1FT FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$219.68 |
| 03/02/2022 | | 631 EAST 96TH ST, 1RR FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$242.45 |
| 03/02/2022 | | 631 EAST 96TH ST, 2FT FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$333.69 |
| 03/02/2022 | | 631 EAST 96TH ST, 2RR FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$125.55 |
| 03/02/2022 | | 631 EAST 96TH ST, 3FT FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$115.85 |
| 03/02/2022 | | 631 EAST 96TH ST, 3RR FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$138.63 |
| 03/02/2022 | | 631 EAST 96TH ST, HCM FEBRUARY 2022 BILL<br>PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$218.10 |
| 03/10/2022 | MAR22- 875 1A 0125 | 875 LONGWOOD AVE, 1A MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$54.08 |
| 03/10/2022 | MAR22- 875 1B 0075 | 875 LONGWOOD AVE, 1B MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$468.00 |
| 03/10/2022 | MAR22- 875 1C 0090 | 875 LONGWOOD AVE, 1C MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$228.45 |
| 03/10/2022 | MAR22- 875 2A 0181 | 875 LONGWOOD AVE, 2A MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$557.36 |
| 03/10/2022 | MAR22- 875 2B 0073 | 875 LONGWOOD AVE, 2B MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$646.01 |
| 03/10/2022 | MAR22- 875 2C 0115 | 875 LONGWOOD AVE, 2C MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$379.97 |
| 03/10/2022 | MAR22- 875 3A 0090 | 875 LONGWOOD AVE, 3A MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$688.83 |
| 03/10/2022 | MAR22- 875 3B 0047 | 875 LONGWOOD AVE, 3B MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$715.46 |
| 03/10/2022 | MAR22- 875 3C 0028 | 875 LONGWOOD AVE, 3C MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$567.92 |
| 03/10/2022 | MAR22- 875 4A 0067 | 875 LONGWOOD AVE, 4A MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$223.69 |
| 03/10/2022 | MAR22- 875 4B 0128 | 875 LONGWOOD AVE, 4B MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$367.90 |
| 03/10/2022 | MAR22- 875 4C 0151 | 875 LONGWOOD AVE, 4C MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$515.62 |
| 03/10/2022 | MAR22- 875 5A 1023 | 875 LONGWOOD AVE, 5A MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$497.81 |
| 03/10/2022 | MAR22- 875 5B 2021 | 875 LONGWOOD AVE, 5B MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$106.47 |
| 03/10/2022 | MAR22- 875 5C 3029 | 875 LONGWOOD AVE, 5C MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$570.20 |
| 03/10/2022 | MAR22- 875 HLSM 1101 | 875 LONGWOOD AVE, HLSM MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$158.89 |
| 03/10/2022 | MAR22- 875 STOL 1015 | 875 LONGWOOD AVE, STOL MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$420.35 |
| 03/10/2022 | MAR22- 875 STOR 0017 | 875 LONGWOOD AVE, STOR MARCH 2022 BILL<br>PAYMENT -MS | 2000 - Accounts Payable | -$377.71 |

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/10/2022 | MAR22- 875 SUPT 2002 | 875 LONGWOOD AVE, SUPT MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$95.15 |
| 03/10/2022 | DEP22- 306 3K 0222 | 306 EAST 171 ST, 3K NEW 2022 ACCOUNT DEPOSIT REQUEST BILL PAYMENT -MS | 20000 - Accounts Payable | -$240.00 |
| 03/15/2022 | | 875 LONGWOOD AVE, 1A MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$24.65 |
| 03/15/2022 | | 875 LONGWOOD AVE, 1B MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$458.00 |
| 03/15/2022 | | 875 LONGWOOD AVE, 1C MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$228.45 |
| 03/15/2022 | | 875 LONGWOOD AVE, 2A MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$557.36 |
| 03/15/2022 | | 875 LONGWOOD AVE, 2B MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$646.01 |
| 03/15/2022 | | 875 LONGWOOD AVE, 2C MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$379.97 |
| 03/15/2022 | | 875 LONGWOOD AVE, 3A MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$688.83 |
| 03/15/2022 | | 875 LONGWOOD AVE, 3B MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$715.46 |
| 03/15/2022 | | 875 LONGWOOD AVE, 3C MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$367.52 |
| 03/15/2022 | | 875 LONGWOOD AVE, 4A MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$233.89 |
| 03/15/2022 | | 875 LONGWOOD AVE, 4B MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$307.90 |
| 03/15/2022 | | 875 LONGWOOD AVE, 4C MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$515.62 |
| 03/15/2022 | | 875 LONGWOOD AVE, 5A MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$497.51 |
| 03/15/2022 | | 875 LONGWOOD AVE, 5B MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$106.47 |
| 03/15/2022 | | 875 LONGWOOD AVE, 5C MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$570.20 |
| 03/15/2022 | | 875 LONGWOOD AVE, HLSM MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$158.89 |
| 03/15/2022 | | 875 LONGWOOD AVE, STOL MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$420.35 |
| 03/15/2022 | | 875 LONGWOOD AVE, STOR MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$377.71 |
| 03/15/2022 | | 875 LONGWOOD AVE, SUPT MARCH 2022 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$95.15 |
| 03/15/2022 | | 306 EAST 171 ST, 3K NEW 2022 ACCOUNT DEPOSIT REQUEST BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$240.00 |
| 03/18/2022 | | 375 EAST 154 ST, 1A MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$136.03 |
| 03/18/2022 | MAR22- 375 1A 3016 | 375 EAST 154 ST, 1B MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$177.58 |
| 03/18/2022 | MAR22- 375 1B 0312 | 375 EAST 154 ST, 2A MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$131.09 |
| 03/18/2022 | MAR22- 375 2A 1010 | 375 EAST 154 ST, 2B MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$84.20 |
| 03/18/2022 | MAR22- 375 2B 2018 | 375 EAST 154 ST, 3A MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$82.27 |
| 03/18/2022 | MAR22- 375 3A 5011 | 375 EAST 154 ST, 3B MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$91.46 |
| 03/18/2022 | MAR22- 375 3B 4014 | 375 EAST 154 ST, 4A MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$158.31 |
| 03/18/2022 | MAR22- 375 4A 6019 | 375 EAST 154 ST, 4B MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$167.97 |
| 03/18/2022 | MAR22- 375 4B 7017 | 375 EAST 154 ST, HLSM MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$541.97 |
| 03/18/2022 | MAR22- 305 HLSM 0076 | | | |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **CSC** | | | | |
| 03/21/2022 | MAR22- 5614 1F 0018 | 5614 16TH AVE, 1ST FL MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$194.29 |
| 03/21/2022 | MAR22- 5614 2F 0017 | 5614 16TH AVE, 2ND FL MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$98.82 |
| 03/21/2022 | MAR22- 5614 3F 0017 | 5614 16TH AVE, 3RD FL MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$171.56 |
| 03/20/2022 | FINAL- 5614 1F 0018 | 5614 16TH AVE, 1ST FL ACCOUNT CLOSED FINAL BILL PAYMENT -MS | 20000 - Accounts Payable | -$17.38 |
| 03/20/2022 | FINAL- 5614 2F 0017 | 5614 16TH AVE, 2ND FL ACCOUNT CLOSED FINAL BILL PAYMENT -MS | 20000 - Accounts Payable | -$14.77 |
| 03/20/2022 | FINAL- 5614 3F 0017 | 5614 16TH AVE, 3RD FL ACCOUNT CLOSED FINAL BILL PAYMENT -MS | 20000 - Accounts Payable | -$18.85 |
| 03/30/2022 | ACH | 5614 16TH AVE, 1ST FL FINAL BILL PAYMENT ACCOUNT CLOSED -MS | LCG5305 - LCGCS CHASE CHECKING 5305 | -$211.67 |
| 03/30/2022 | ACH | 5614 16TH AVE, 2ND FL FINAL BILL PAYMENT ACCOUNT CLOSED -MS | LCG5305 - LCGCS CHASE CHECKING 5305 | -$113.59 |
| 03/30/2022 | ACH | 5614 16TH AVE, 3RD FL FINAL BILL PAYMENT ACCOUNT CLOSED -MS | LCG5305 - LCGCS CHASE CHECKING 5305 | -$190.21 |
| 01/03/2022 | EFT | UCS, LLC ADMINISTRATION FEE 2022 ANNUAL INVOICE 80735972 PAYMENT -MS | LCG5305 - LCGCS CHASE CHECKING 5305 | -$86.31 |
| **DESTINEE MEDINA** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/06/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$931.59 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$931.59 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$879.22 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$879.22 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$858.26 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$859.26 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$858.26 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$858.26 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$858.26 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$858.26 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$816.26 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$816.26 |
| 04/01/2022 | 2022- PR#7A | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$158.94 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$158.94 |
| 04/01/2022 | 2022- PR#7B | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$735.00 |
| 04/01/2022 | 4319 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | LCG5305 - LCGCS CHASE CHECKING 5305 | -$735.00 |
| **EAST 96TH STREET REALTY, LLC** | | | | |
| 01/01/2022 | JAN22- RENT 631 | 631 EAST 96TH STREET JANUARY 2022 RENT PMT - MS | 20000 - Accounts Payable | -$14,400.00 |
| 01/29/2022 | 4305 | 631 EAST 96TH STREET NOVEMBER 2021 RENT PYMT - MS | LCG5305 - LCGCS CHASE CHECKING 5305 | -$14,400.00 |
| 02/01/2022 | FEB22- RENT 631 | 631 EAST 96TH STREET FEBRUARY 2022 RENT PMT - MS | 20000 - Accounts Payable | -$14,400.00 |

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

11:53 AM
04/01/22

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **EDITH VASQUEZ** | | | | |
| 03/01/2022 | MAR22- RENT 631 | 631 EAST 96TH STREET MARCH 2022 RENT PYMT - MS | 20000 - Accounts Payable | -$14,400.00 |
| 03/07/2022 | 4310 | 631 EAST 96TH STREET DECEMBER 2021 RENT PYMT - MS | LCG5305 - LCGS CHASE CHECKING 5305 | -$14,400.00 |
| 03/30/2022 | 4316 | 631 EAST 96TH STREET MARCH 2022 RENT PYMT - MS | LCG5305 - LCGS CHASE CHECKING 5305 | -$14,400.00 |
| 04/01/2022 | APR22- RENT 631 | 631 EAST 96TH STREET APRIL 2022 RENT PYMT - MS | 20000 - Accounts Payable | -$14,400.00 |
| 01/09/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$691.14 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$691.14 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$821.66 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$821.66 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$823.76 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -US | PYR2557 - UCS CHASE PAYROLL 2557 | -$823.76 |
| 02/19/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/19/22 PAYMENT DUE ON 02/19/22 -MS | 20000 - Accounts Payable | -$821.66 |
| 02/19/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/19/22 PAYMENT DUE ON 02/19/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$821.66 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$821.66 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$821.66 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$821.66 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$821.66 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 04/01/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$2,874.20 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 04/01/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$2,874.20 |
| **EMPLOYEE PAYROLL TAXES** | | | | |
| 01/09/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$6,598.26 |
| 01/07/2022 | 2022- PR#1 | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$6,598.26 |
| 01/20/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -AG | PYR2557 - UCS CHASE PAYROLL 2557 | -$6,221.02 |
| 01/21/2022 | 2022- PR#2 | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -AG | 20000 - Accounts Payable | -$6,221.02 |
| 02/03/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -AG | PYR2557 - UCS CHASE PAYROLL 2557 | -$6,266.11 |
| 02/04/2022 | 2022- PR#3 | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -AG | 20000 - Accounts Payable | -$6,266.11 |
| 02/17/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -AG | PYR2557 - UCS CHASE PAYROLL 2557 | -$6,128.69 |
| 02/19/2022 | 2022- PR#4 | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/19/22 -AG | 20000 - Accounts Payable | -$6,128.69 |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
### Transaction List by Vendor
#### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/03/2022 | 2022-PR#5 | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 · Accounts Payable | -$5,211.81 |
| 03/03/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$5,211.81 |
| 03/17/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$5,250.34 |
| 03/18/2022 | 2022-PR#6 | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 · Accounts Payable | -$5,250.34 |
| 03/31/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$33,281.15 |
| 04/01/2022 | 2022-PR#7 | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 · Accounts Payable | -$33,281.15 |
| 04/01/2022 | 2022 SEVERANCE FRANT | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 · Accounts Payable | -$1,075.74 |
| 04/01/2022 | ACH | EMPLOYEE WITHHOLDING TAXES 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$1,075.74 |

**EMPLOYER PAYROLL TAXES**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/06/2022 | ACH | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$3,331.94 |
| 01/07/2022 | 2022-PR#1 | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 · Accounts Payable | -$3,331.94 |
| 01/20/2022 | ACH | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -AG | PYR2557 · UCS CHASE PAYROLL 2557 | -$3,208.33 |
| 01/21/2022 | 2022-PR#2 | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -AG | 20000 · Accounts Payable | -$3,208.33 |
| 02/03/2022 | ACH | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -AG | PYR2557 · UCS CHASE PAYROLL 2557 | -$3,215.50 |
| 02/04/2022 | 2022-PR#3 | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -AG | 20000 · Accounts Payable | -$3,215.50 |
| 02/17/2022 | ACH | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -AG | PYR2557 · UCS CHASE PAYROLL 2557 | -$3,145.54 |
| 02/18/2022 | 2022-PR#4 | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -AG | 20000 · Accounts Payable | -$3,145.54 |
| 03/03/2022 | 2022-PR#5 | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 · Accounts Payable | -$3,167.29 |
| 03/03/2022 | ACH | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$3,167.29 |
| 03/17/2022 | 2022-PR#6 | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 · Accounts Payable | -$3,109.17 |
| 03/17/2022 | ACH | EMPLOYER WITHHOLDING TAXES 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$3,109.17 |

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/31/2022 | ACH | EMPLOYER WITHOLDING TAXES 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$8,852.34 |
| 04/01/2022 | 2022- PR#7 | EMPLOYER WITHOLDING TAXES 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$8,852.34 |
| 04/01/2022 | 2022 SEVERANCE FRANT | EMPLOYER WITHOLDING TAXES 2022 PAYROLL/SEVERANCE FRANT HOTEL STAFF FROM 03/13/22 TO 03/26/22 PAYM... | 20000 - Accounts Payable | -$484.64 |
| 04/01/2022 | ACH | EMPLOYER WITHOLDING TAXES 2022 PAYROLL/SEVERANCE FRANT HOTEL STAFF FROM 03/13/22 TO 03/26/22 PAYM... | PYR2557 - UCS CHASE PAYROLL 2557 | -$484.64 |
| **ETSY ONLINE PURCHASES** | | | | |
| 03/03/2022 | | TRUST POSTAL STAMPS ONLINE ORDER 299657/628 PAYMENT -MS | 20000 - Accounts Payable | -$381.06 |
| 03/03/2022 | 03MAR22 TRUST STAMPS | TRUST POSTAL STAMPS ONLINE ORDER 299657/628 PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$381.06 |
| 03/07/2022 | | UCS POSTAL STAMPS ONLINE ORDER 2601/69/127 PAYMENT -MS | 20000 - Accounts Payable | -$321.18 |
| 03/07/2022 | 07MAR22 UCS STAMPS | UCS POSTAL STAMPS ONLINE ORDER 2601/69/127 PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$321.18 |
| **EXXON MOBILE WEX BANK** | | | | |
| 01/19/2022 | | RAY LABOY'S 19JAN22 GAS PURCHASE PAYMENT -MS | 20000 - Accounts Payable | -$30.00 |
| 01/19/2022 | 19JAN22 GAS RLABOY | RAY LABOY'S 19JAN22 GAS PURCHASE PAYMENT -MS | 3001AMX - LCGCS/AMERICAN XPRESS CARD 3001 | -$30.00 |
| **FAEGRE DRINKER BIDDLE & REATH, LLP** | | | | |
| 03/10/2022 | | TRUST LEGAL FEES MARCH 2022 INVOICE #567/945 PAYMENT -MS | 20000 - Accounts Payable | -$562.35 |
| 03/16/2022 | MAR22- TRUST 567/945 | TRUST LEGAL FEES MARCH 2022 INVOICE #567/945 PAYMENT -MS | EFT | TRU2729 - LCG TRUST CHASE CHECKING 2729 | -$562.35 |
| 02/29/2022 | | TRUST ADDITIONAL LEGAL MARCH 2022 FEES INVOICE #567/9025 PAYMENT -MS | 20000 - Accounts Payable | -$4,309.65 |
| 03/30/2022 | MAR22- TRUST 567/9025 | TRUST ADDITIONAL LEGAL MARCH 2022 FEES INVOICE #567/9025 PAYMENT -MS | EFT | LCGCS305 - LCGCS CHASE CHECKING 5305 | -$4,309.65 |
| 03/30/2022 | RETAINER- TRUST | TRUST LEGAL RETAINER PAYMENT -MS | TRU2729 - LCG TRUST CHASE CHECKING 2729 | -$7,500.00 |
| 03/30/2022 | WIRE | TRUST LEGAL RETAINER PAYMENT -MS | | -$7,500.00 |
| **FEDEX** | | | | |
| 01/19/2022 | TRUST- SHIPMENT 1954 | TRUST FEDEX SHIPMENT #XXX3860/1954 PAYMENT -AG | 20000 - Accounts Payable | -$26.76 |
| 01/19/2022 | | TRUST FEDEX SHIPMENT #XXX3860/1954 PAYMENT -AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$26.76 |
| **FINGERCHECK** | | | | |
| 01/16/2022 | JAN22- SERVICE FEE2 | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 20000 - Accounts Payable | -$415.00 |
| 01/16/2022 | | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$415.00 |
| 01/18/2022 | JAN22- SERVICE FEE1A | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 20000 - Accounts Payable | -$75.00 |
| 01/18/2022 | | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$75.00 |
| 01/18/2022 | JAN22- SERVICE FEE1B | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 20000 - Accounts Payable | -$75.00 |
| 01/18/2022 | | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$75.00 |
| 01/21/2022 | JAN22- SERVICE FEE3 | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 20000 - Accounts Payable | -$282.00 |
| 01/21/2022 | | UCS PAYROLL PROCESSING FEES FOR JANUARY 2022 INVOICE PAYMENT -AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$282.00 |

11:55 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **FRANCISCO NAVARRO** | | | | |
| 02/15/2022 | FEB32: SERVICE FEE1 | UCS PAYROLL PROCESSING FEES FOR FEBRUARY 2022 INVOICE PAYMENT -AG | 20000 - Accounts Payable | -$75.00 |
| 02/15/2022 | | UCS PAYROLL PROCESSING FEES FOR FEBRUARY 2022 INVOICE PAYMENT -AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$75.00 |
| 02/15/2022 | FEB82: SERVICE FEE2 | UCS PAYROLL PROCESSING FEES FOR FEBRUARY 2022 INVOICE PAYMENT -AG | 20000 - Accounts Payable | -$75.00 |
| 02/15/2022 | | UCS PAYROLL PROCESSING FEES FOR FEBRUARY 2022 INVOICE PAYMENT -AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$75.00 |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$848.72 |
| 01/07/2022 | 2023-PRR1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$848.72 |
| 01/21/2022 | 2023-PRR2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$848.72 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$848.72 |
| 02/04/2022 | 2022-PRR3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$848.72 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$848.72 |
| 02/18/2022 | 2022-PRR4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$848.72 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$848.72 |
| 03/04/2022 | 2023-PRR5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$848.72 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$848.72 |
| 03/18/2022 | 2022-PRR6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$848.72 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$848.72 |
| 04/01/2022 | 2022-PRR7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,897.98 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,897.98 |
| **GABRIEL SANTANA** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$915.73 |
| 01/07/2022 | 2023-PRR1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$915.73 |
| 01/21/2022 | 2023-PRR2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$915.73 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$915.73 |
| 02/04/2022 | 2022-PRR3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,000.01 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,000.01 |
| 02/18/2022 | 2022-PRR4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,000.01 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,000.01 |
| 03/04/2022 | 2023-PRR5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$915.73 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$915.73 |
| 03/18/2022 | 2022-PRR6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$942.19 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$942.19 |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
### Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **GMB WINDOWS CORP** | | | | |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 02/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,952.92 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,952.92 |
| 01/26/2022 | 875 INVOICE 18910 | 875 LONGWOOD AVE. FRONT DOOR INVOICE 18910 PAYMENT -MS | 20000 - Accounts Payable | -$103.50 |
| 02/25/2022 | FEB22 PYMT | HASA REPAIRS OPEN INVOICES FEBRUARY 2022 PAYMENT -MS | 20000 - Accounts Payable | -$465.75 |
| **HEIDELL, PITTONI, MURPHY & BACH, LLP** | | | | |
| 03/09/2022 | EFT | HASA SUSAN BINO CASE/0726-01034 NOVEMBER 2021 INVOICE 123574 FULL PAYMENT -MS | UCS6360 - UGS CHASE CHECKING 6360 | -$3,718.50 |
| **H.J 218 DISCOUNT INC** | | | | |
| 02/02/2022 | LCG- OFFICE SUPPLIES | LCGCS OFFICE SUPPLIES PURCHASE PAYMENT -MS | 20000 - Accounts Payable | -$51.52 |
| 02/02/2022 | | LCGCS OFFICE SUPPLIES PURCHASE PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$51.52 |
| **INFINITI FINANCIAL SERVICES** | | | | |
| . | | | | |
| 01/03/2022 | ACH | 2901028364 | LCGS305 - LCGCS CHASE CHECKING 5305 | -$499.76 |
| 01/13/2022 | JAN22- HASA 3864 | HASA VEHICLE LEASE JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$499.76 |
| 01/26/2022 | EFT | 2901028364 | LCGS305 - LCGCS CHASE CHECKING 5305 | -$499.76 |
| 02/10/2022 | FEB22- HASA 3864 | HASA VEHICLE LEASE FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$499.73 |
| 03/14/2022 | MAR22- HASA 3864 | HASA VEHICLE LEASE MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$499.76 |
| 03/16/2022 | ACH | 2901028364 | LCGS305 - LCGCS CHASE CHECKING 5305 | -$499.73 |
| 03/30/2022 | EFT | 2901028364 | LCGS305 - LCGCS CHASE CHECKING 5305 | -$499.76 |
| **INSTACART ORDERS- UGS** | | | | |
| 01/05/2022 | UGS- DMANN 05JAN22 | UGS CLIENT DEBORAH MANN ORDER ON 05JAN22 PAYMENT -AG | 20000 - Accounts Payable | -$334.22 |
| 01/11/2022 | UGS- LRICH 11JAN22 | UGS CLIENT LARRY RICHARDSON ORDER ON 11JAN22 PAYMENT -MS | 20000 - Accounts Payable | -$223.80 |
| 01/11/2022 | | UGS CLIENT LARRY RICHARDSON ORDER ON 11JAN22 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$223.80 |
| 01/26/2022 | UGS- DMANN 26JAN22 | UGS CLIENT DEBORAH MANN ORDER ON 26JAN22 PAYMENT -AG | 20000 - Accounts Payable | -$347.88 |
| 02/07/2022 | UGS- B&JKAHN 02FEB22 | UGS CLIENT BARRY & JACK KAHN ORDER ON 02FEB22 PAYMENT -MS | 20000 - Accounts Payable | -$110.30 |
| 02/07/2022 | | UGS CLIENT BARRY & JACK KAHN ORDER ON 02FEB22 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$18.07 |
| 02/07/2022 | | UGS CLIENT BARRY & JACK KAHN ORDER ON 02FEB22 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$92.23 |
| 02/03/2022 | UGS- LRICH 03FEB22 | UGS CLIENT LARRY RICHARDSON ORDER ON 04FEB22 PAYMENT -MS | 20000 - Accounts Payable | -$402.49 |
| 02/03/2022 | | UGS CLIENT LARRY RICHARDSON ORDER ON 04FEB22 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$402.49 |
| 02/22/2022 | UGS- DMANN 22FEB22 | UGS CLIENT DEBORAH MANN ORDER ON 22FEB22 PAYMENT -AG | 20000 - Accounts Payable | -$309.58 |
| 02/23/2022 | UGS- LRICH 23FEB22 | UGS CLIENT LARRY RICHARDSON ORDER ON 23FEB22 PAYMENT -AG | 20000 - Accounts Payable | -$297.95 |
| 02/23/2022 | | UGS CLIENT LARRY RICHARDSON ORDER ON 23FEB22 PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$297.95 |
| 03/11/2022 | UGS- LRICH 11MAR22 | UGS CLIENT LARRY RICHARDSON 11MAR22 FOOD ONLINE ORDER PAYMENT -MS | 20000 - Accounts Payable | -$338.46 |
| 03/11/2022 | | UGS CLIENT LARRY RICHARDSON 11MAR22 FOOD ONLINE ORDER PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$338.46 |
| **IRYNA MOROZ** | | | | |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/05/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,107.54 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$1,107.54 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$1,182.96 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,182.96 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,157.82 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,157.82 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,182.96 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,182.96 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$1,157.82 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,157.82 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$1,182.96 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,182.96 |
| 04/01/2022 | 2022- PR#7A | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$4,515.63 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$4,515.63 |
| 04/01/2022 | 2022- PR#7B | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$810.00 |
| 04/01/2022 | 4300 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | LCG3306 - LCG'S CHASE CHECKING 3306 | -$810.00 |

**JAIRO SANTANA**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$915.73 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$915.73 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$737.13 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$737.13 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$461.64 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$461.64 |
| 03/19/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 03/19/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,890.21 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,890.21 |

**JEANN MARTINEZ**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$734.33 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$734.33 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$505.64 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$505.64 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$493.70 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$493.70 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$598.76 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$598.76 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$570.99 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$570.99 |
| 02/19/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$659.33 |
| 02/19/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$659.33 |
| 04/01/2022 | 2022- PR#7A | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,036.54 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,036.54 |
| 04/01/2022 | 2022- PR#7B | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$869.00 |
| 04/01/2022 | 4321 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | LCGS305 - LCG/GS CHASE CHECKING 5305 | -$869.00 |

### JENISSE MARTINEZ

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,302.62 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$1,302.62 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$1,302.62 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,302.62 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,339.25 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,339.25 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,339.25 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,339.25 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$1,339.25 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,339.25 |
| 02/19/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$1,339.25 |
| 02/19/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,339.25 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$5,386.11 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$5,386.11 |

### JOSEPH DECOSTER

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$999.53 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$999.53 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$842.19 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$926.20 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$926.20 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$926.20 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$926.20 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$926.20 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$926.20 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$926.20 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$926.20 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,951.89 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,951.89 |
| **JOSEPH LAZAR** | | | | |
| 01/01/2022 | JAN22 OFFICE RENT | 5614 16TH AVENUE JANUARY 2022 RENT PAYMENT -MS | 20000 - Accounts Payable | -$5,000.00 |
| 01/03/2022 | 201 | 5614 16TH AVENUE JANUARY 2022 RENT PAYMENT -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$5,000.00 |
| 02/01/2022 | FEB22 OFFICE RENT | 5614 16TH AVENUE FEBRUARY 2022 RENT PAYMENT -MS | 20000 - Accounts Payable | -$5,000.00 |
| 02/01/2022 | 203 | 5614 16TH AVENUE FEBRUARY 2022 RENT PAYMENT -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$5,000.00 |
| 03/01/2022 | MAR22 OFFICE RENT | 5614 16TH AVENUE MARCH 2022 RENT PAYMENT -MS | 20000 - Accounts Payable | -$5,000.00 |
| 03/01/2022 | 205 | 5614 16TH AVENUE MARCH 2022 RENT PAYMENT -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$5,000.00 |
| 04/01/2022 | APR22 OFFICE RENT | 5614 16TH AVENUE APRIL 2022 RENT PAYMENT -MS | 20000 - Accounts Payable | -$5,000.00 |
| 04/01/2022 | 208 | 5614 16TH AVENUE APRIL 2022 RENT PAYMENT -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$5,000.00 |
| **JUAN CACERES-FLORENCIO** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$785.00 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$785.00 |
| 01/20/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$908.05 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$908.05 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$908.05 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$908.05 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$908.05 |
| 02/18/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$908.05 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$908.05 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$821.92 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$821.92 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 04/01/2022 | 2022-PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$2,051.83 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$2,051.83 |

**JUAN DIAZ**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/09/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$283.79 |
| 01/07/2022 | 2022-PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$283.79 |
| 01/21/2022 | 2022-PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$283.79 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$283.79 |
| 02/04/2022 | 2022-PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$283.79 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$283.79 |
| 02/18/2022 | 2022-PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$283.79 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$283.79 |
| 03/04/2022 | 2022-PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$283.79 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$283.79 |
| 03/18/2022 | 2022-PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$283.79 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$283.79 |
| 04/01/2022 | 2022-PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,082.10 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,082.10 |

**JUSTIN GUTIERREZ**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/09/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$892.92 |
| 01/07/2022 | 2022-PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$892.92 |
| 01/21/2022 | 2022-PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$877.48 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$877.48 |
| 02/04/2022 | 2022-PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,013.87 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,013.87 |
| 02/18/2022 | 2022-PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,013.87 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,013.87 |
| 03/04/2022 | 2022-PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$945.97 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$945.97 |

**JV CONSTRUCTION**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/22/2022 | 1550 | UCS CLIENT DEBRA MANN HOME REPAIR INVOICE #0001000 PAYMENT -MS | UCS8360 - UCS CHASE CHECKING 6360 | -$6,000.00 |

**KEVIN FELICIANO**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/09/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$802.50 |
| 01/07/2022 | 2022-PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$802.50 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 010222 TO 011522 PAYMENT DUE ON 012122-MS | 20000 - Accounts Payable | -$802.50 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 010222 TO 011522 PAYMENT DUE ON 012122-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$802.50 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 011622 TO 012922 PAYMENT DUE ON 020422-MS | 20000 - Accounts Payable | -$802.50 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 011622 TO 012922 PAYMENT DUE ON 020422-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$802.50 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 013022 TO 021222 PAYMENT DUE ON 021822-MS | 20000 - Accounts Payable | -$802.50 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 013022 TO 021222 PAYMENT DUE ON 021822-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$802.50 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 021322 TO 022622 PAYMENT DUE ON 030422-MS | 20000 - Accounts Payable | -$802.50 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 021322 TO 022622 PAYMENT DUE ON 030422-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$802.50 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 022722 TO 031222 PAYMENT DUE ON 031822-MS | 20000 - Accounts Payable | -$802.50 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 022722 TO 031222 PAYMENT DUE ON 031822-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$802.50 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 031322 TO 032622 PAYMENT DUE ON 040122-MS | 20000 - Accounts Payable | -$1,617.44 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 031322 TO 032622 PAYMENT DUE ON 040122-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,617.44 |

**KRW OPERATING PARKING**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/14/2022 | | HASA, RAY LABOY'S VEHICLE JANUARY 2022 PARKING CHARGE-MS | 300IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$32.00 |
| 01/27/2022 | | HASA, RAY LABOY'S VEHICLE JANUARY 2022 PARKING CHARGE-MS | 300IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$38.00 |
| 01/30/2022 | JAN22- RLABOY | HASA, RAY LABOY'S VEHICLE PARKING CHARGE-MS | 20000 - Accounts Payable | -$70.00 |
| 02/17/2022 | 17FEB22- RLABOY | HASA, RAY LABOY'S VEHICLE PARKING CHARGE 17FEB22-MS | 20000 - Accounts Payable | -$30.00 |
| 02/17/2022 | EFT | HASA, RAY LABOY'S VEHICLE PARKING CHARGE 17FEB22-MS | 300IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$30.00 |

**LCG COMMUNITY SERVICES INC**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/03/2022 | | JANUARY 2022 TRUST ADMIN FEES TRANSFER #2-MS | TRU2728 - LCG TRUST CHASE CHECKING 2728 | -$10,000.00 |
| 03/31/2022 | | MARCH 2022 TRUST FEES COLLECTED TRANSFER #1-MS | TRU2728 - LCG TRUST CHASE CHECKING 2728 | -$5,000.00 |
| 03/31/2022 | | MARCH 2022 TRUST FEES COLLECTED TRANSFER #2-MS | TRU2728 - LCG TRUST CHASE CHECKING 2728 | -$15,300.00 |

**LONZEE REAVES**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 013022 TO 021222 PAYMENT DUE ON 021822-MS | 20000 - Accounts Payable | -$713.97 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 013022 TO 021222 PAYMENT DUE ON 021822-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$713.97 |
| 03/04/2022 | 2023- PR#5 | UCS 2022 PAYROLL #5 FROM 021322 TO 022622 PAYMENT DUE ON 030422-MS | 20000 - Accounts Payable | -$782.81 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 021322 TO 022622 PAYMENT DUE ON 030422-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$782.81 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 022722 TO 031222 PAYMENT DUE ON 031822-MS | 20000 - Accounts Payable | -$870.49 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 022722 TO 031222 PAYMENT DUE ON 031822-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$870.49 |
| 04/01/2022 | 2023- PR#7 | UCS 2022 PAYROLL #7 FROM 031322 TO 032622 PAYMENT DUE ON 040122-MS | 20000 - Accounts Payable | -$1,916.61 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 031322 TO 032622 PAYMENT DUE ON 040122-MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,916.61 |

**LORAIN COUNTY CSEA CHILD SUPPORT**

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
### Transaction List by Vendor
#### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/07/2022 | 2022-PR#1 | CHILD SUPPORT 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 - MS | 20000 - Accounts Payable | -$29.25 |
| 01/07/2022 | FC133 | CHILD SUPPORT 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$29.25 |
| 01/21/2022 | 2022-PR#2 | CHILD SUPPORT 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 - MS | 20000 - Accounts Payable | -$29.25 |
| 01/21/2022 | FC135 | CHILD SUPPORT 2022 PAYROLL #3 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$29.25 |
| 02/04/2022 | 2022-PR#3 | CHILD SUPPORT 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 - MS | 20000 - Accounts Payable | -$29.25 |
| 02/04/2022 | FC137 | CHILD SUPPORT 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$29.25 |
| 02/18/2022 | 2022-PR#4 | CHILD SUPPORT 2022 PAYROLL #3 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 - MS | 20000 - Accounts Payable | -$29.25 |
| 02/19/2022 | FC139 | CHILD SUPPORT 2022 PAYROLL #5 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$29.25 |
| 03/04/2022 | 2022-PR#5 | CHILD SUPPORT 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 - MS | 20000 - Accounts Payable | -$29.25 |
| 03/04/2022 | FC141 | CHILD SUPPORT 2022 PAYROLL #6 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$29.25 |
| 03/18/2022 | 2022-PR#6 | CHILD SUPPORT 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 - MS | 20000 - Accounts Payable | -$29.25 |
| 03/18/2022 | FC143 | CHILD SUPPORT 2022 PAYROLL #7 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$29.25 |
| 04/01/2022 | 2022-PR#7 | CHILD SUPPORT 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 - MS | 20000 - Accounts Payable | -$29.25 |
| 04/01/2022 | FC145 | CHILD SUPPORT 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$29.25 |

**LOUIS STANTON**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$822.46 |
| 01/07/2022 | 2022-PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 - MS | 20000 - Accounts Payable | -$822.46 |
| 01/21/2022 | 2022-PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 - MS | 20000 - Accounts Payable | -$822.46 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$822.46 |
| 02/04/2022 | 2022-PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 - MS | 20000 - Accounts Payable | -$822.46 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$822.46 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 - MS | 20000 - Accounts Payable | -$822.46 |
| 02/18/2022 | 2022-PR#4 | UCS 2022 PAYROLL #5 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$822.46 |
| 03/04/2022 | 2022-PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 - MS | 20000 - Accounts Payable | -$822.46 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$822.46 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/18/2022 | 2022- FR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$922.46 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$922.46 |
| 04/01/2022 | 2022- FR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$922.46 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$922.46 |
| 04/01/2022 | 2022- SEVERANCE | UCS 2022 SEVERANCE PAY DUE ON 04/01/22 - MS | 20000 - Accounts Payable | -$922.46 |
| 04/01/2022 | EFT | UCS 2022 SEVERANCE PAY DUE ON 04/01/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$922.46 |

**LRSTEC SERVICES, LLC**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/04/2022 | | FRANT HOTEL SERVICE INVOICE # 20200026 PAYMENT -MS | 163CO2 - LGCGS CHASE CREDIT CARD 2431 | -$518.00 |
| 01/14/2022 | 5614- INV 202002239 | LCGGS 5614 16TH AVE INVOICE #202002239 PAYMENT -MS | 20000 - Accounts Payable | -$582.75 |
| 02/15/2022 | 875- INV 202002243 | 875 LONGWOOD SERVICE INVOICE #202002243 PAYMENT -MS | 20000 - Accounts Payable | -$305.62 |
| 03/01/2022 | | | 163CO2 - LGCGS CHASE CREDIT CARD 2431 | -$888.37 |

**M&I BUSINESS CONSULTING TEAM**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/04/2022 | 1533 | UCS LEGAL SERVICES RENDERED DECEMBER 2021 INVOICE 21UGSL10 PAYMENT -MS | UGS5360 - UCS CHASE CHECKING 6360 | -$800.00 |
| 01/04/2022 | 1534 | UCS CLIENTS VISITS SOCIAL SERVICES RENDERED DECEMBER 2021 INVOICE 21UGSV0 PAYMENT -MS | UGS5360 - UCS CHASE CHECKING 6360 | -$837.50 |
| 01/31/2022 | JAN122 INV #22UGSL1 | UCS LEGAL SERVICES RENDERED JANUARY 2022 INVOICE 22UGSL1 PAYMENT -MS | 20000 - Accounts Payable | -$2,700.00 |
| 01/31/2022 | JAN22 INV #22UGSV1 | UCS CLIENTS SOCIAL SERVICES RENDERED VISITS JANUARY 2022 INVOICE 22UGSV1 PAYMENT -MS | 20000 - Accounts Payable | -$75.00 |
| 02/03/2022 | 1536 | UCS LEGAL SERVICES RENDERED JANUARY 2022 INVOICE 22UGSL1 PAYMENT -MS | UGS5360 - UCS CHASE CHECKING 6360 | -$2,700.00 |
| 02/03/2022 | 1537 | UCS CLIENTS SOCIAL SERVICES RENDERED VISITS JANUARY 2022 INVOICE 22UGSV1 PAYMENT -MS | UGS5360 - UCS CHASE CHECKING 6360 | -$75.00 |
| 02/28/2022 | FEB22 INV #22UGSL2 | UCS LEGAL SERVICES RENDERED FEBRUARY 2022 INVOICE 22UGSL2 PAYMENT -MS | 20000 - Accounts Payable | -$2,565.00 |
| 02/28/2022 | FEB22 INV #22UGSV2 | UCS CLIENTS SOCIAL SERVICES RENDERED VISITS FEBRUARY 2022 INVOICE 22UGSV2 PAYMENT -MS | 20000 - Accounts Payable | -$510.00 |
| 03/02/2022 | 1549 | UCS LEGAL SERVICES RENDERED FEBRUARY 2022 INVOICE 22UGSL2 PAYMENT -MS | UGS5360 - UCS CHASE CHECKING 6360 | -$2,565.00 |
| 03/02/2022 | 1548 | UCS CLIENTS SOCIAL SERVICES RENDERED VISITS FEBRUARY 2022 INVOICE 22UGSV2 PAYMENT -MS | UGS5360 - UCS CHASE CHECKING 6360 | -$510.00 |
| 03/29/2022 | UCS CLIENT #21TAXES3 | UCS CLIENTS 2021 STATE RESIDENT & NYS-210 FILING FEES INVOICE 21TAXES3 PAYMENT - MS | 20000 - Accounts Payable | -$330.00 |
| 03/29/2022 | 1551 | UCS CLIENTS 2021 STATE RESIDENT & NYS-210 FILING FEES INVOICE 21TAXES3 PAYMENT - MS | UGS5360 - UCS CHASE CHECKING 6360 | -$330.00 |
| 03/31/2022 | MAR22 INV #22UGSV3 | UCS CLIENTS SOCIAL SERVICES RENDERED VISITS MARCH 2022 INVOICE 22UGSV3 PAYMENT -MS | 20000 - Accounts Payable | -$780.00 |
| 03/31/2022 | 1554 | UCS CLIENTS SOCIAL SERVICES RENDERED VISITS MARCH 2022 INVOICE 22UGSV3 PAYMENT -MS | UGS5360 - UCS CHASE CHECKING 6360 | -$780.00 |

**LCG COMMUNITY SERVICES, INC**
**Transaction List by Vendor**
January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **MACYS ORDERS- UGS** | | | | |
| 04/01/2022 | MAR'22 INV #22UGSL3 | UGS LEGAL SERVICES RENDERED MARCH 2022 INVOICE 22UGSL3 PAYMENT -MS | 20000 - Accounts Payable | -$3,990.00 |
| 04/01/2022 | 1563 | UGS LEGAL SERVICES RENDERED MARCH 2022 INVOICE 22UGSL3 PAYMENT -MS | UGS6380 - UGS CHASE CHECKING 6580 | -$3,990.00 |
| 03/03/2022 | UGS- LMCSU #47488 | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$1,542.74 |
| 03/03/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$45.48 |
| 03/03/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$128.96 |
| 03/03/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$167.85 |
| 03/03/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$32.50 |
| 03/03/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$43.35 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$75.85 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$38.94 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$591.23 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$52.16 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$25.65 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$102.27 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$17.33 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$130.47 |
| 03/04/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$37.60 |
| 03/05/2022 | | UGS CLIENT LENZA MCSULLA MACY'S ORDER #24467/47488 BILL PAYMENT -MS | 514ACC - UGS CHASE CREDIT CARD 9591 | -$83.50 |
| **MARILYN SERMENO** | | | | |
| 01/05/2022 | | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,286.33 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$1,286.33 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$1,233.33 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,233.33 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,300.47 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,300.47 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYMENT #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,233.33 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,233.33 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$1,319.59 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,319.59 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$1,299.33 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,299.33 |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **MARTIN CLEARWATER & BELL, LLP** | | | | |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 02/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$4,482.93 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 02/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR 2557 - UCS CHASE PAYROLL 2557 | -$4,482.93 |
| 01/31/2022 | VAIELLO- INV 362287 | VIRGINIA AIELLO DEDUCTIBLE INVOICE 362287 PAYMENT -MS | 20000 - Accounts Payable | -$1,934.50 |
| 02/07/2022 | EFT | VIRGINIA AIELLO DEDUCTIBLE INVOICE 357368 PAYMENT -AG | USS6360 - UGS CHASE CHECKING 6360 | -$1,719.00 |
| 02/07/2022 | EFT | ROBIN CAPERS DEDUCTIBLE INVOICE 357363 PAYMENT -AG | 300 IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$433.50 |
| 02/07/2022 | EFT | VIRGINIA AIELLO DEDUCTIBLE INVOICE 356768 PAYMENT -AG | USS6360 - UGS CHASE CHECKING 6360 | -$2,864.39 |
| 02/07/2022 | | ROBIN CAPERS DEDUCTIBLE INVOICE 356183 PAYMENT -AG | 300 IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$867.50 |
| 02/07/2022 | | VIRGINIA AIELLO DEDUCTIBLE INVOICE 360075 PAYMENT -AG | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$1,857.17 |
| 02/25/2022 | | VIRGINIA AIELLO DEDUCTIBLE INVOICE 362287 PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$1,934.50 |
| 02/28/2022 | RCAPERS- INV 364037 | ROBIN CAPERS DEDUCTIBLE INVOICE 364037 FULL PAYMENT -MS | 20000 - Accounts Payable | -$122.00 |
| 02/28/2022 | VAIELLO- INV 364043 | VIRGINIA AIELLO DEDUCTIBLE FEBRUARY 2022 INVOICE 364043 PAYMENT -MS | USS6360 - UGS CHASE CHECKING 6360 | -$2,036.33 |
| 03/01/2022 | EFT | VIRGINIA AIELLO DEDUCTIBLE INVOICE 360947 PAYMENT -MS | USS6360 - UGS CHASE CHECKING 6360 | -$719.57 |
| 03/01/2022 | EFT | ROBIN CAPERS DEDUCTIBLE INVOICE 360070 PAYMENT -AG | USS6360 - UGS CHASE CHECKING 6360 | -$274.50 |
| 03/09/2022 | EFT | ROBIN CAPERS DEDUCTIBLE INVOICE 364037 FULL PAYMENT -MS | USS6360 - UGS CHASE CHECKING 6360 | -$122.00 |
| 03/10/2022 | EFT | VIRGINIA AIELLO DEDUCTIBLE FEBRUARY 2022 INVOICE 364043 PAYMENT -MS | USS6360 - UGS CHASE CHECKING 6360 | -$2,036.33 |
| **MATTHEW BENVENUTTY** | | | | |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 03/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 03/05/2022 | EFT | UCS 2022 PAYROLL #5 FROM 03/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR 2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR 2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 02/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,890.21 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 02/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR 2557 - UCS CHASE PAYROLL 2557 | -$1,890.21 |
| **MEI WEI** | | | | |
| 01/11/2022 | 11JAN22- HASA RUBDOY | HASA RAY'SUBDY'S PURCHASE-MS | 20000 - Accounts Payable | -$14.64 |
| 01/11/2022 | | HASA RAY'SUBDY'S PURCHASE-MS | 300 IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$14.64 |
| **METRO PCS** | | | | |
| 01/14/2022 | JAN22/LARRY RICHARD | UGS CLIENT LARRY RICHARDSON JANUARY 2022 METRO PCS PHONE BILL PAYMENT -AG | 20000 - Accounts Payable | -$50.00 |
| 01/14/2022 | | UGS CLIENT LARRY RICHARDSON JANUARY 2022 METRO PCS PHONE BILL PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 02/14/2022 | FEB22/LARRY RICHARD | UGS CLIENT LARRY RICHARDSON FEBRUARY 2022 METRO PCS PHONE BILL PAYMENT -AG | 20000 - Accounts Payable | -$50.00 |
| 02/14/2022 | | UGS CLIENT LARRY RICHARDSON FEBRUARY 2022 METRO PCS PHONE BILL PAYMENT -AG | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 03/14/2022 | MAR22/LARRY RICHARD | UGS CLIENT LARRY RICHARDSON MARCH 2022 METRO PCS PHONE BILL PAYMENT -MS | 20000 - Accounts Payable | -$50.00 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **MIGUEL RIVAS** | | | | |
| 03/14/2022 | | UGS CLIENT LARRY RICHARDSON MARCH 2022 METRO PCS PHONE BILL PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$50.00 |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$915.73 |
| 01/07/2022 | 2022-PM#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$915.73 |
| 01/21/2022 | 2022-PM#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 02/04/2022 | 2022-PM#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 02/18/2022 | 2022-PM#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 03/04/2022 | 2022-PM#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 03/18/2022 | 2022-PM#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$842.19 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$842.19 |
| 04/01/2022 | 2022-PM#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,890.21 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,890.21 |
| **MILLER & MILONE, P.C** | | | | |
| 02/28/2022 | DISCHINO- INV#20038 | UGS CLIENT - DANIEL DISCHINO ID#2083-040 INVOICE 20038 PAYMENT -MS | 20000 - Accounts Payable | -$24,441.25 |
| **MIRIAM SANCHEZ** | | | | |
| 01/07/2022 | 2022-PM#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$1,176.78 |
| 01/07/2022 | FC132 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,176.78 |
| 01/21/2022 | 2022-PM#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$1,019.63 |
| 01/21/2022 | FC134 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,019.63 |
| 02/04/2022 | 2022-PM#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,019.63 |
| 02/04/2022 | FC136 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,019.63 |
| 02/18/2022 | 2022-PM#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,019.63 |
| 02/18/2022 | FC138 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,019.63 |
| 03/02/2022 | FC142 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,019.63 |
| 03/04/2022 | 2022-PM#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$1,019.63 |
| 03/04/2022 | FC140 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 02/27/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,019.63 |
| 03/18/2022 | 2022-PM#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$1,019.63 |
| 04/01/2022 | 2022-PM#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$3,468.82 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **MPG MANHATTAN PARKING** | | | | |
| 04/01/2022 | FC144 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$3,468.82 |
| 01/01/2022 | JAN122- INVOICE 58157 | HASA VEHICLE PARKING JANUARY 2022 BILL INVOICE 58157 PAYMENT -MS | 20000 - Accounts Payable | -$300.00 |
| 01/03/2022 | | HASA VEHICLE PARKING JANUARY 2022 BILL INVOICE 58157 PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$300.00 |
| 02/01/2022 | FEB22- INVOICE 59709 | HASA VEHICLE PARKING FEBRUARY 2022 BILL INVOICE 59709 PAYMENT -MS | 20000 - Accounts Payable | -$300.00 |
| 02/19/2022 | | HASA VEHICLE PARKING FEBRUARY 2022 BILL INVOICE 59709 PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$300.00 |
| 03/01/2022 | MAR22- INVOICE 59274 | HASA VEHICLE PARKING MARCH 2022 BILL INVOICE 59274 PAYMENT -MS | 20000 - Accounts Payable | -$300.00 |
| 03/01/2022 | | HASA VEHICLE PARKING MARCH 2022 BILL INVOICE 59274 PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$300.00 |
| **NATIONAL GRID** | | | | |
| 03/22/2022 | MAR22 631 1L 66362 | 631 EAST 96 ST, 1L MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$436.12 |
| **NEWTEL** | | | | |
| 01/01/2022 | JAN22- LCGCS | LCGCS OFFICE PHONES JANUARY 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$679.27 |
| 01/01/2022 | | LCGCS OFFICE PHONES JANUARY 2022 BILL PAYMENT -AG | 301MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$679.27 |
| 02/02/2022 | FEB22- LCGCS | LCGCS OFFICE PHONES FEBRUARY 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$607.77 |
| 02/02/2022 | | LCGCS OFFICE PHONES FEBRUARY 2022 BILL PAYMENT -AG | 301MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$607.77 |
| 03/01/2022 | MAR22- LCGCS 84168 | LCGCS OFFICE PHONES MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$609.87 |
| 03/15/2022 | | LCGCS OFFICE PHONES MARCH 2022 BILL PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$609.87 |
| **NORIS GONZALEZ** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,124.37 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$1,124.37 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$1,124.37 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,124.37 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,124.37 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,124.37 |
| 02/19/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,124.37 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,124.37 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$1,124.37 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,124.37 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$1,124.37 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,124.37 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$5,252.27 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$5,252.27 |
| **NYC DEPARTMENT OF FINANCE** | | | | |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **NYCDOT PARKING METERS** | | | | |
| 01/05/2022 | GZM7286- 8528291376 | GZM7286- HASA 01/05/22 VIOLATION 8528291376 PAYMENT -MS | 20000 - Accounts Payable | -$35.70 |
| 01/05/2022 | | GZM7286- HASA 01/05/22 VIOLATION 4763533387 PAYMENT -MS | 20000 - Accounts Payable | -$76.50 |
| 02/17/2022 | GZM7286- 4763533387 | GZM7286- HASA 02/17/22 VIOLATION 4763533387 PAYMENT -MS | 20000 - Accounts Payable | -$51.00 |
| 02/17/2022 | GZM7286- 4767816683 | GZM7286- HASA 02/17/22 VIOLATION 4767816683 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$50.00 |
| 02/17/2022 | | GZM7286- HASA 02/17/22 VIOLATION 4767816683 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$1.00 |
| 02/23/2022 | | GZM7286- HASA 01/05/22 VIOLATION 8528291376 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$35.00 |
| 02/23/2022 | | GZM7286- HASA 01/05/22 VIOLATION 8528291376 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$0.70 |
| 03/07/2022 | | GZM7286- HASA 09/03/21 VIOLATION 8659475571 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$56.30 |
| 03/20/2022 | | GZM7286- HASA 09/03/21 VIOLATION 8659475571 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$75.04 |
| 03/22/2022 | | GZM7286- HASA 12/22/21 VIOLATION 4761886500 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$1.50 |
| 03/22/2022 | | GZM7286- HASA 01/05/22 VIOLATION 4763533387 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$75.00 |
| 03/22/2022 | | GZM7286- HASA 01/05/22 VIOLATION 4763533387 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$1.50 |
| 03/24/2022 | JHU1309- 2005468824 | JHU1309 03/24/22 VIOLATION 2005468824 PAYMENT -MS | 20000 - Accounts Payable | -$68.30 |
| 03/25/2022 | | JHU1309 03/24/22 VIOLATION 2005468824 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$65.00 |
| 03/25/2022 | | JHU1309 03/24/22 VIOLATION 2005468824 PAYMENT -MS | 16320C - LCGCS CHASE CREDIT CARD 2431 | -$1.50 |
| 01/03/2022 | JL- 03JAN21LCGCS | JL PARKING METER CREDIT CARD CHARGE- AG | 20000 - Accounts Payable | -$0.75 |
| 01/03/2022 | | JL PARKING METER CREDIT CARD CHARGE- AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$0.75 |
| 01/04/2022 | JL- 04JAN21LCGCS | JL PARKING METER CREDIT CARD CHARGE- AG | 20000 - Accounts Payable | -$0.75 |
| 01/04/2022 | | JL PARKING METER CREDIT CARD CHARGE- AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$0.75 |
| 01/20/2022 | JL- 20JAN21LCGCS | JL PARKING METER CREDIT CARD CHARGE- AG | 20000 - Accounts Payable | -$0.50 |
| 01/20/2022 | | JL PARKING METER CREDIT CARD CHARGE- AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$0.50 |
| 02/01/2022 | JL- 01FEB22LCGCS | JL PARKING METER CREDIT CARD CHARGE- AG | 20000 - Accounts Payable | -$0.75 |
| 02/01/2022 | | JL PARKING METER CREDIT CARD CHARGE- AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$0.75 |
| 02/02/2022 | JL- 02FEB22LCGCS | JL PARKING METER CREDIT CARD CHARGE- AG | 20000 - Accounts Payable | -$0.75 |
| 02/02/2022 | | JL PARKING METER CREDIT CARD CHARGE- AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$0.75 |
| 02/10/2022 | RL- 10FEB22 HASA | RL PARKING METER CREDIT CARD CHARGE- AG | 20000 - Accounts Payable | -$10.75 |
| 02/10/2022 | | RL PARKING METER CREDIT CARD CHARGE- AG | 3001AMX - LCGCS AMERICAN XPRESS CARD 3001 | -$10.75 |
| **NYS CHILD SUPPORT PROCESSING CENTER** | | | | |
| 01/06/2022 | ACH | CHILD SUPPORT 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 - AG | PYR2557 - UCS CHASE PAYROLL 2557 | -$727.40 |

## LCG COMMUNITY SERVICES, INC
### Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/07/2022 | 2022- PR#1 | CHILD SUPPORT 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22- AG | 20000 · Accounts Payable | -$727.40 |
| 01/05/2022 | ACH | | PYR2557 - UCS CHASE PAYROLL 2557 | -$727.40 |
| 01/21/2022 | 2022- PR#2 | CHILD SUPPORT 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22- AG | 20000 · Accounts Payable | -$727.40 |
| 02/03/2022 | ACH | | PYR2557 - UCS CHASE PAYROLL 2557 | -$727.40 |
| 02/04/2022 | 2022- PR#3 | CHILD SUPPORT 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22- AG | 20000 · Accounts Payable | -$727.40 |
| 02/17/2022 | ACH | | PYR2557 - UCS CHASE PAYROLL 2557 | -$727.40 |
| 02/18/2022 | 2022- PR#4 | CHILD SUPPORT 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22- AG | 20000 · Accounts Payable | -$727.40 |
| 03/03/2022 | ACH | | PYR2557 - UCS CHASE PAYROLL 2557 | -$580.40 |
| 03/04/2022 | 2022- PR#5 | CHILD SUPPORT 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22- MS | 20000 · Accounts Payable | -$580.40 |
| 03/17/2022 | ACH | | PYR2557 - UCS CHASE PAYROLL 2557 | -$580.40 |
| 03/18/2022 | 2022- PR#6 | CHILD SUPPORT 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22- MS | 20000 · Accounts Payable | -$580.40 |
| 03/31/2022 | ACH | | PYR2557 - UCS CHASE PAYROLL 2557 | -$580.40 |
| 04/01/2022 | 2022- PR#7 | CHILD SUPPORT 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22- MS | 20000 · Accounts Payable | -$580.40 |

**NYS DMV**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/22/2022 | HASA- GZM7286 REGS | HASA VEHICLE GZM7286 REGISTRATION RENEWAL 30APR23- 30APR24 CHARGE PAYMENT -MS | 20000 · Accounts Payable | -$144.00 |
| 03/22/2022 | | HASA VEHICLE GZM7286 REGISTRATION RENEWAL 30APR23- 30APR24 CHARGE PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$144.00 |

**NYS UNEMPLOYMENT INSURANCE**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/10/2022 | DEC21- ER# 54-40256T | UCS, LLC ER# 54-40256T OPEN BILL FOR 2021 YEAR -MS | 20000 · Accounts Payable | -$18,325.31 |

**NYSIF WORKERS' COMPENSATION**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/28/2022 | FEB22 #4635410021 | LCGCS NYSIF FEBRUARY 2022 JUDGEMENT CASE INDEX #4635410021 BILL -MS | 20000 · Accounts Payable | -$28,012.55 |

**OPTIMUM**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/03/2022 | | 875 LONGWOOD AVENUE GRD FLR DECEMBER 2021 BILL PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$255.44 |
| 02/17/2022 | FEB22- 2346 GRN 8020 | 2346 ATLANTIC AVE. GRN FEBRUARY 2022 BILL PAYMENT -AG | 20000 · Accounts Payable | -$333.64 |
| 02/17/2022 | FEB22- 875 GRD 8021 | 875 LONGWOOD AVENUE GRD FLR FEBRUARY 2022 BILL PAYMENT -AG | 20000 · Accounts Payable | -$256.94 |
| 02/25/2022 | FEB22- 14 MTH 8019 | 14 MOUNT HOPE PLACE FEBRUARY 2022 BILL PAYMENT -AG | 20000 · Accounts Payable | -$1,520.00 |

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| **OVERSTOCK.COM** | | | | |
| 03/19/2022 | MAR22- 875 GRD B321 | 875 LONGWOOD AVENUE GRD FER MARCH 2022 BILL PAYMENT -AG | 20000 - Accounts Payable | -$776.94 |
| 01/02/2022 | 02JAN22- ROSE FREDA | ROSE FREDA ONLINE PURCHASE 02JAN22 ORDER PAYMENT -MS | 20000 - Accounts Payable | -$34.20 |
| 01/02/2022 | | ROSE FREDA ONLINE PURCHASE 02JAN22 ORDER PAYMENT -MS | 51440C - UGS CHASE CREDIT CARD 5991 | -$34.20 |
| **PERLMAN & PERLMAN LLP** | | | | |
| 01/06/2022 | JAN22 INVOICE 139243 | LCGCS JANUARY 2022 INVOICE 139243 PAYMENT -AG | 20000 - Accounts Payable | -$2,593.04 |
| 02/04/2022 | FEB22 INVOICE 139882 | LCGCS FEBRUARY 2022 INVOICE 139882 PAYMENT -AG | 20000 - Accounts Payable | -$4,539.30 |
| 03/04/2022 | MAR22 INVOICE 140765 | LCGCS MARCH 2022 INVOICE 140765 PAYMENT -MS | 20000 - Accounts Payable | -$6,098.04 |
| 03/22/2022 | EFT | LCGCS FEBRUARY 2022 INVOICE 139882 PAYMENT -AG | LCGS5305 - LCGCS CHASE CHECKING 5305 | -$4,072.50 |
| 03/22/2022 | EFT | LCGCS MARCH 2022 INVOICE 140765 PAYMENT -MS | LCGS5305 - LCGCS CHASE CHECKING 5305 | -$4,542.50 |
| **RABATU RASHID** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/06/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| 04/01/2022 | 2022- SEVERANCE | UCS 2022 SEVERANCE PAY DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$918.69 |
| 04/01/2022 | EFT | UCS 2022 SEVERANCE PAY DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$918.69 |
| **RAFAEL ALMANZAR-DIAZ** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/06/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$849.72 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$849.72 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$849.72 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$849.72 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$849.72 |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
### Transaction List by Vendor
#### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$849.72 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$849.72 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$849.72 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$849.72 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/21 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$849.72 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$849.72 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$849.72 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$1,897.98 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,897.98 |
| **RAYLABOY** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,610.69 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$1,610.69 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$1,559.68 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,559.68 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$1,559.68 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,559.68 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$1,559.68 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,559.68 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 - Accounts Payable | -$1,711.43 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,711.43 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 - Accounts Payable | -$1,735.21 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,735.21 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 - Accounts Payable | -$7,431.57 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$7,431.57 |
| **RAYMOUR & FLANIGAN** | | | | |
| 03/07/2022 | UGS-LMCS/JULLA 4537 | UGS CLIENT LBNZ/LMCS/JULLA FURNITURE PURCHASE BILL PAYMENT -MS | 20000 - Accounts Payable | -$2,468.66 |
| 03/07/2022 | | UGS CLIENT LBNZ/LMCS/JULLA FURNITURE PURCHASE BILL PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9991 | -$2,468.66 |
| **RICHARD SOOHOO** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$1,436.16 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$1,436.16 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 · Accounts Payable | -$1,436.16 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 · Accounts Payable | -$1,436.16 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 · Accounts Payable | -$1,436.16 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |
| 03/18/2022 | 2022- PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | 20000 · Accounts Payable | -$1,436.16 |
| 03/18/2022 | EFT | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |
| 04/01/2022 | 2022- PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 · Accounts Payable | -$1,436.16 |
| 04/01/2022 | EFT | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |
| 04/01/2022 | 2022- SEVERANCE | UCS 2022 SEVERANCE PAY DUE ON 04/01/22 - MS | 20000 · Accounts Payable | -$1,436.16 |
| 04/01/2022 | EFT | UCS 2022 SEVERANCE PAY DUE ON 04/01/22 - MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$1,436.16 |
| **SIMPLISAFE** | | | | |
| 01/07/2022 | ROSE FRIEDA #23354972 | ROSE FRIEDA SECURITY SYSTEM ONLINE ORDER #23354972 PAYMENT -MS | 20000 · Accounts Payable | -$338.17 |
| 01/07/2022 | | ROSE FRIEDA SECURITY SYSTEM ONLINE ORDER #23354972 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$338.17 |
| **SPECTRUM** | | | | |
| 01/03/2022 | | FRANT HOTEL DECEMBER 2021 BILL PAYMENT -MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | -$112.98 |
| 01/29/2022 | JAN22- FRANT 1350 | FRANT HOTEL JANUARY 2022 BILL PAYMENT - MS | 20000 · Accounts Payable | -$112.98 |
| 02/07/2022 | | FRANT HOTEL JANUARY 2022 BILL PAYMENT - MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | -$112.98 |
| 02/26/2022 | FEB22- FRANT 1350 | FRANT HOTEL FEBRUARY 2022 BILL PAYMENT - MS | 20000 · Accounts Payable | -$122.98 |
| 03/02/2022 | | FRANT HOTEL FEBRUARY 2022 BILL PAYMENT - MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | -$122.98 |
| **STANDARD SECURITY LIFE INSURANCE CO OF NY** | | | | |
| 01/01/2022 | NY PFL 2022 | PAID FAMILY LEAVE 2022 WITHOLDING 01/01/22 TO 12/31/22 PAYMENT -MS | 20000 · Accounts Payable | -$956.89 |
| 01/01/2022 | NY DBL 2022 | DISABILITY 2022 WITHHOLDING 01/01/22 TO 12/31/22 PAYMENT -MS | 20000 · Accounts Payable | -$187.05 |
| **STAPLES** | | | | |
| 01/10/2022 | FRANT- 10JAN22 | FRANT HOTEL 10JAN22 OFFICE SUPPLIES PURCHASE RECEIPT PAYMENT -MS | 20000 · Accounts Payable | -$351.31 |
| 01/10/2022 | | FRANT HOTEL 10JAN22 OFFICE SUPPLIES PURCHASE RECEIPT PAYMENT -MS | 3001AMX - LCGGS AMERICAN XPRESS CARD 3001 | -$351.31 |
| 01/12/2022 | FRANT- 12JAN22 | FRANT HOTEL 12JAN22 OFFICE SUPPLIES PURCHASE RECEIPT PAYMENT -MS | 20000 · Accounts Payable | -$13.99 |
| 01/12/2022 | | FRANT HOTEL 12JAN22 OFFICE SUPPLIES PURCHASE RECEIPT PAYMENT -MS | 3001AMX - LCGGS AMERICAN XPRESS CARD 3001 | -$13.99 |
| 01/14/2022 | FRANT- 14JAN22 | FRANT HOTEL 14JAN22 OFFICE SUPPLIES PURCHASE RECEIPT PAYMENT -MS | 20000 · Accounts Payable | -$79.99 |
| 01/14/2022 | | FRANT HOTEL 14JAN22 OFFICE SUPPLIES PURCHASE RECEIPT PAYMENT -MS | 3001AMX - LCGGS AMERICAN XPRESS CARD 3001 | -$79.99 |
| 01/14/2022 | FRANT- 14JAN22 #2 | FRANT HOTEL 14JAN22 INK PURCHASE RECEIPT PAYMENT -MS | 20000 · Accounts Payable | -$192.79 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|------|-----|------|---------|--------|
| 01/14/2022 | | FRANT HOTEL 14JAN22 INK PURCHASE RECEIPT PAYMENT -MS | 3001MAX - LCGGS AMERICAN XPRESS CARD 3001 | -$192.79 |
| 02/01/2022 | TRUST- 01FEB22 #7618 | TRUST INK & SUPPLIES ONLINE ORDER #98391976818 PURCHASE PAYMENT -MS | 20000 - Accounts Payable | -$274.54 |
| 02/03/2022 | | TRUST INK & SUPPLIES ONLINE ORDER # PURCHASE PAYMENT -MS | 3001MAX - LCGGS AMERICAN XPRESS CARD 3001 | -$274.54 |
| 02/02/2022 | UGS- 02MAR22 #2119 | UGS SUPPLIES STAPLES 02MAR22 ONLINE ORDER #984021219 RECEIPT & PAYMENT -MS | 20000 - Accounts Payable | -$95.74 |
| 03/02/2022 | | UGS SUPPLIES STAPLES 02MAR22 ONLINE ORDER #984021219 RECEIPT & PAYMENT -MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | -$93.25 |
| 03/03/2022 | | UGS SUPPLIES STAPLES 02MAR22 ONLINE ORDER #984021219 RECEIPT & PAYMENT -MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | -$12.49 |
| 03/03/2022 | TRUST- 02MAR22 #0441 | TRUST INK & SUPPLIES ONLINE ORDER #984020441 PURCHASE PAYMENT -MS | 20000 - Accounts Payable | -$413.87 |
| 03/03/2022 | | TRUST INK & SUPPLIES ONLINE ORDER #984020441 PURCHASE PAYMENT -MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | -$413.87 |
| 03/09/2022 | REFUND | REFUND RECEIVED FOR UGS ONLINE ORDER 960053201 FOR RUBBER FINGER TIPS -MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | $4.79 |
| 03/09/2022 | UGS- 08MAR22 #1651 | UGS SUPPLIES STAPLES 08MAR22 ONLINE ORDER #941276651 RECEIPT & PAYMENT -MS | 20000 - Accounts Payable | -$6.49 |
| 03/09/2022 | | UGS SUPPLIES STAPLES 08MAR22 ONLINE ORDER #941276651 RECEIPT & PAYMENT -MS | 1633CC - LCGGS CHASE CREDIT CARD 2431 | -$6.49 |
| **TERRANCE THOMAS** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/06/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$679.12 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/01/22 PAYMENT DUE ON 01/07/22 -MS | 20000 - Accounts Payable | -$679.12 |
| 01/21/2022 | 2020- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 - Accounts Payable | -$606.58 |
| 01/27/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$606.58 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 - Accounts Payable | -$574.06 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$574.06 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 - Accounts Payable | -$44.82 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 - UCS CHASE PAYROLL 2557 | -$44.82 |
| **TOGUT, SEGAL & SEGAL LLP** | | | | |
| 02/15/2022 | FEB22- LCGCS | LCGCS LEGAL FEBRUARY 2022 INVOICE PAYMENT -MS | 20000 - Accounts Payable | -$11,060.10 |
| 02/15/2022 | EFT | LCGCS LEGAL FEBRUARY 2022 INVOICE PAYMENT -MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$11,060.10 |
| 03/29/2022 | MAR22- LCGCS | LCGCS LEGAL MARCH 2022 INVOICE PAYMENT -MS | 20000 - Accounts Payable | -$5,636.50 |
| 03/29/2022 | WIRE | LCGCS LEGAL MARCH 2022 INVOICE PAYMENT -MS | LCGS305 - LCGCS CHASE CHECKING 5305 | -$5,636.50 |
| **UBER EATS** | | | | |
| 02/07/2022 | LCGCS BILL 07FEB22 | LCGCS FOOD PURCHASE ON 07FEB22 PAYMENT -AG | 20000 - Accounts Payable | -$110.05 |
| 02/07/2022 | | LCGCS FOOD PURCHASE ON 07FEB22 PAYMENT -AG | 3001MAX - LCGGS AMERICAN XPRESS CARD 3001 | -$110.05 |
| 02/07/2022 | REFUND | UNAUTHORIZED CHARGE REFUND RECEIVED -MS | 3001MAX - LCGGS AMERICAN XPRESS CARD 3001 | $110.05 |
| **UNITED HEALTH CARE OXFORD** | | | | |
| 01/01/2022 | 25671 #316515554228 | LCGCS GROUP #25671 HEALTH POLICY JANUARY 2022 INVOICE #316515554228 PAYMENT -MS | 20000 - Accounts Payable | -$7,503.54 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/01/2022 | 256572 /#310715502384 | LCGCS GROUP #256572 HEALTH POLICY JANUARY 2022 INVOICE #310715502384 PAYMENT -MS | 20000 - Accounts Payable | -$1,027.56 |
| 01/24/2022 | EFT | LCGCS GROUP #256572 HEALTH POLICY FEBRUARY 2022 INVOICE #31051849424 PAYMENT -MS | LCGS306 - LCGCS CHASE CHECKING 5305 | -$7,503.54 |
| 01/24/2022 | EFT | LCGCS GROUP #256572 HEALTH POLICY FEBRUARY 2022 INVOICE #31051849424 PAYMENT -MS | LCGS306 - LCGCS CHASE CHECKING 5305 | -$1,027.56 |
| 02/01/2022 | 256571 /#310518494424 | LCGCS GROUP #256571 HEALTH POLICY FEBRUARY 2022 INVOICE #310518494424 PAYMENT -MS | 20000 - Accounts Payable | -$7,503.54 |
| 02/01/2022 | 256572 /#310718498746 | LCGCS GROUP #256571 HEALTH POLICY FEBRUARY 2022 INVOICE #310718498746 PAYMENT -MS | 20000 - Accounts Payable | -$1,027.56 |
| 02/15/2022 | EFT | LCGCS GROUP #256571 HEALTH POLICY MARCH 2022 INVOICE #310519152251 PAYMENT - MS | LCGS306 - LCGCS CHASE CHECKING 5305 | -$7,503.54 |
| 02/19/2022 | EFT | LCGCS GROUP #256571 HEALTH POLICY MARCH 2022 INVOICE #310719159878 PAYMENT - MS | LCGS306 - LCGCS CHASE CHECKING 5305 | -$1,027.56 |
| 03/01/2022 | 256571 /#310519152251 | LCGCS GROUP #256572 HEALTH POLICY MARCH 2022 INVOICE #310519152251 PAYMENT - MS | 20000 - Accounts Payable | -$7,503.54 |
| 03/01/2022 | 256572 /#310719159878 | LCGCS GROUP #256572 HEALTH POLICY MARCH 2022 INVOICE #310719159878 PAYMENT - MS | 20000 - Accounts Payable | -$1,027.56 |
| 03/29/2022 | EFT | LCGCS GROUP #256571 HEALTH POLICY APRIL 2022 INVOICE #310512018575 PAYMENT -MS | LCGS306 - LCGCS CHASE CHECKING 5305 | -$7,503.54 |
| 03/29/2022 | EFT | LCGCS GROUP #256572 HEALTH POLICY APRIL 2022 INVOICE #310712019333 PAYMENT -MS | LCGS306 - LCGCS CHASE CHECKING 5305 | -$1,027.56 |
| 04/01/2022 | 256571 /#310512018575 | LCGCS GROUP #256571 HEALTH POLICY APRIL 2022 INVOICE #310512018575 PAYMENT -MS | 20000 - Accounts Payable | -$7,503.54 |
| 04/01/2022 | 256572 /#310712019333 | LCGCS GROUP #256572 HEALTH POLICY APRIL 2022 INVOICE #310712019333 PAYMENT -MS | 20000 - Accounts Payable | -$1,027.56 |

**UNITED STATES POSTAL SERVICES**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/03/2022 | UGS- VIVIA J. 6160 | UGS VIVIA JOSEPH PRIORITY SHIPPNG #9405509993001559461160 PAYMENT -MS | 20000 - Accounts Payable | -$8.70 |
| 02/03/2022 | UGS- VIVIA J. 6160 | UGS VIVIA JOSEPH PRIORITY SHIPPNG #9405509993001559461160 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 5991 | -$8.70 |
| 02/03/2022 | UGS-J. VARRICIC 7340 | UGS JOSEPH VARRICICHIO PRIORITY SHIPPING #9405509993001559597340 PAYMENT -MS | 20000 - Accounts Payable | -$8.70 |
| 02/03/2022 | | UGS JOSEPH VARRICICHIO PRIORITY SHIPPING #9405509993001559597340 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 5991 | -$8.70 |
| 02/24/2022 | UGS- VIVIA J. 7074 | UGS VIVIA JOSEPH PRIORITY SHIPPNG #9405509993001557074 PAYMENT -MS | 20000 - Accounts Payable | -$8.95 |
| 02/24/2022 | UGS- VIVIA J. 7074 | UGS VIVIA JOSEPH PRIORITY SHIPPNG #9405509993001557074 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 5991 | -$8.95 |
| 02/26/2022 | UGS- EVA, W 8370 | UGS EVA WEISS 1ST CLASS SHIPPING #9401109990002598370 PAYMENT -MS | 20000 - Accounts Payable | -$5.10 |
| 02/26/2022 | UGS- EVA, W 8370 | UGS EVA WEISS 1ST CLASS SHIPPNG #9401109990002598370 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 5991 | -$5.10 |
| 03/01/2022 | UGS- DEC CHARLES SAM | UGS CHARLES SAMUEL DEATH CERTIFICATE REQUEST SHIPPING #9401109990000304704 PAYMENT -MS | 20000 - Accounts Payable | -$5.10 |

11:53 AM
04/01/22

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/07/2022 | | UGS CHARKES SAMPEUR DEATH CERTIFICATE REQUEST SHIPPING #9400109593000000047001 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$5.10 |
| 03/09/2022 | UGS- P. BRIM 1992 | UGS PATRICIA BRIM (ELAMA'S TESTIMONIES) 1ST CLASS SHIPPING #94001095930000018194 2 PAYMENT -MS | 20000 - Accounts Payable | -$5.80 |
| 03/09/2022 | | UGS PATRICIA BRIM (ELAMA'S TESTIMONIES) 1ST CLASS SHIPPING #94001095930000018194 2 PAYMENT -MS | 5144CC - UGS CHASE CREDIT CARD 9591 | -$5.80 |
| 03/16/2022 | TRUST- DKLEN 2957 | TRUST DIANE KLEIN BINDER PRIORITY SHIPPNG #9405500693000194462957 PAYMENT - MS | 20000 - Accounts Payable | -$8.55 |
| 03/16/2022 | | TRUST DIANE KLEIN BINDER PRIORITY SHIPPING #9405500693000194462957 PAYMENT - MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$8.55 |
| **US PREMIUM FINANCE** | | | | |
| 01/03/2022 | | LCGCS GENERAL LIABILITY INS ACCOUNT #205211021422000 JANUARY 2022 BILL PAYMENT -MS | 3001MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$29,624.17 |
| 01/03/2022 | JAN22- LCGCS POL2000 | LCGCS GENERAL LIABILITY INS ACCOUNT #205211021422000 JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$29,624.17 |
| 02/09/2022 | FEB22- LCGCS POL2000 | LCGCS GENERAL LIABILITY INS ACCOUNT #205211021422000 FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$31,315.35 |
| 02/17/2022 | | LCGCS GENERAL LIABILITY INS ACCOUNT #205211021422000 FEBRUARY 2022 BILL PAYMENT -MS | 3001MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$31,315.35 |
| 03/10/2022 | | REFUND CK33481 RECEIVED FGR LCGCS ACCOUNT 205210284-002918 | LCGCS306 - LCGCS CHASE CHECKING 5305 | $1,553.93 |
| 03/10/2022 | MAR22- LCGCS POL2000 | LCGCS GENERAL LIABILITY INS ACCOUNT #205211021422000 MARCH 2022 BILL PAYMENT -- MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$29,624.17 |
| 03/10/2022 | | LCGCS GENERAL LIABILITY INS ACCOUNT #205211021422000 MARCH 2022 BILL PAYMENT -- MS | 20000 - Accounts Payable | -$29,624.17 |
| **VERIZON** | | | | |
| 01/04/2022 | | 5614 16TH AVENUE 1ST FLR SEPTEMBER 2021 BILL PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$392.47 |
| 01/16/2022 | JAN22- LCGCS 2174 | 5614 16TH AVENUE 1ST FLR JANUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$395.64 |
| 01/24/2022 | | 5614 16TH AVENUE 1ST FLR JANUARY 2022 BILL PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$395.64 |
| 02/09/2022 | FEB22- JL'S #1555 | JOSEPH LAZAR'S ACCT 1356 FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$109.62 |
| 02/10/2022 | FEB22- LCGCS 2174 | 5614 16TH AVENUE 1ST FLR FEBRUARY 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$391.12 |
| 02/17/2022 | EFT | JOSEPH LAZAR'S ACCT 1356 FEBRUARY 2022 BILL PAYMENT -MS | LCGCS306 - LCGCS CHASE CHECKING 5305 | -$109.62 |
| 02/23/2022 | | 5614 16TH AVENUE 1ST FLR FEBRUARY 2022 BILL PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$391.12 |
| 03/09/2022 | MAR22- JL'S #1356 | JOSEPH LAZAR'S ACCT 1356 MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$109.62 |
| 03/10/2022 | | JOSEPH LAZAR'S ACCT 1356 MARCH 2022 BILL PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$109.62 |
| 03/10/2022 | MAR22- LCGCS 2174 | 5614 16TH AVENUE 1ST FLR MARCH 2022 BILL PAYMENT -MS | 20000 - Accounts Payable | -$382.76 |
| 03/22/2022 | | 5614 16TH AVENUE 1ST FLR MARCH 2022 BILL PAYMENT -MS | 1632CC - LCGCS CHASE CREDIT CARD 2431 | -$382.76 |
| **VIVENTIUM SOFTWARE** | | | | |
| 01/01/2022 | JAN22 RAZZAL | RAZZAL JANUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 20000 - Accounts Payable | -$50.00 |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 01/01/2022 | JAN22 LCGCS | LCGCS JANUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 20000 - Accounts Payable | -$100.00 |
| 01/11/2022 | | RAZZAI JANUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 3001MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$50.00 |
| 01/11/2022 | | LCGCS JANUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 3001MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$100.00 |
| 02/01/2022 | FEB22 RAZZAI | RAZZAI FEBRUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 20000 - Accounts Payable | -$50.00 |
| 02/01/2022 | FEB22 LCGCS | LCGCS FEBRUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 20000 - Accounts Payable | -$50.00 |
| 02/12/2022 | | RAZZAI FEBRUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 3001MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$50.00 |
| 02/14/2022 | | LCGCS FEBRUARY 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 3001MAX - LCGCS AMERICAN XPRESS CARD 3001 | -$50.00 |
| 03/01/2022 | MAR22 LCGCS | LCGCS MARCH 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 20000 - Accounts Payable | -$50.00 |
| 03/18/2022 | | LCGCS MARCH 2022 INVOICE SOFTWARE ACCESS FEE PAYMENT -MS | 1633CC - LCGCS CHASE CREDIT CARD 2431 | -$50.00 |

**VIVIA L JOSEPH AS ATTORNEY**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/24/2022 | FRANCES PELLETIERE | FRANCESS PELLETIERE/ASSIST ON HAND FOR FINAL SETTLING FUNDS -MS | 20000 - Accounts Payable | -$13,045.50 |
| 03/24/2022 | 9618000316 | FRANCESS PELLETIERE/ASSIST ON HAND FOR FINAL SETTLING FUNDS -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$13,045.50 |

**VIVIA L JOSEPH LAW GROUP P.C**

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 02/05/2022 | IRENE ACHORN #0205-1 | IRENE ACHORN EX-PARTE ORDER LEGAL INVOICE #0205-1 PAYMENT -MS | 20000 - Accounts Payable | -$250.00 |
| 02/05/2022 | PAUL HICKEY #0205-2 | PAUL HICKEY FINAL ACCOUNTING FILING LEGAL INVOICE #0205-2 PAYMENT -MS | 20000 - Accounts Payable | -$995.99 |
| 02/05/2022 | LORRAINE GU #0205-3 | LORRAINE GASKIN-JONES FINAL ACCOUNTING FILING LEGAL INVOICE #0205-3 PAYMENT -MS | 20000 - Accounts Payable | -$980.08 |
| 02/05/2022 | F. PELLETIER #0205-4 | FRANCESS PELLETIERE FINAL ACCOUNTING FILING LEGAL INVOICE #0205-4 PAYMENT -MS | 20000 - Accounts Payable | -$995.77 |
| 02/05/2022 | RAY PRIZER #0205-5 | RAY PRIZER FINAL ACCOUNTING FILING LEGAL INVOICE #0205-5 PAYMENT -MS | 20000 - Accounts Payable | -$995.77 |
| 02/05/2022 | F. SANDREWICZ #0205-6 | FRANCES SANDEWICZ FINAL ACCOUNTING FILING LEGAL INVOICE #0205-6 PAYMENT -MS | 20000 - Accounts Payable | -$995.77 |
| 02/05/2022 | MARIO AGUILA #0205-7 | MARIO AGUILAR ORDER TO TERMINATE GUARDIANSHIP LEGAL INVOICE #0205-7 PAYMENT -MS | 20000 - Accounts Payable | -$752.90 |
| 02/20/2022 | FRANKLIN LIM #0220-1 | FRANKLIN LIM FINAL ACCOUNTING FILING LEGAL INVOICE #0220-1 PAYMENT -MS | 20000 - Accounts Payable | -$975.55 |
| 02/20/2022 | EMELDA SOLIS #0220-2 | EMELDA SOLIS FINAL ACCOUNTING FILING LEGAL INVOICE #0220-2 PAYMENT -MS | 20000 - Accounts Payable | -$975.55 |
| 02/20/2022 | CARLOS CINTR #0220-4 | CARLOS CINTRON EX-PARTE ORDER FILING LEGAL INVOICE #0220-4 PAYMENT -MS | 20000 - Accounts Payable | -$150.00 |
| 02/23/2022 | 1538 | IRENE ACHORN EX-PARTE ORDER LEGAL INVOICE #0205-1 PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$250.00 |
| 02/23/2022 | 1539 | PAUL HICKEY FINAL ACCOUNTING FILING LEGAL INVOICE #0205-2 PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$549.99 |
| 02/23/2022 | 1540 | LORRAINE GASKIN-JONES FINAL ACCOUNTING FILING LEGAL INVOICE #0205-3 PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$980.08 |
| 02/23/2022 | 1541 | FRANCESS PELLETIERE FINAL ACCOUNTING FILING LEGAL INVOICE #0205-4 PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$535.77 |
| 02/23/2022 | 1542 | RAY PRIZER FINAL ACCOUNTING FILING LEGAL INVOICE #0205-5 PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$535.77 |
| 02/23/2022 | 1543 | FRANCESS SANDEWICZ FINAL ACCOUNTING FILING LEGAL INVOICE #0205-6 PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$535.77 |
| 02/23/2022 | 1544 | FRANKLIN LIM FINAL ACCOUNTING FILING LEGAL INVOICE #0220-1 PAYMENT -MS | UGS6360 - UGS CHASE CHECKING 6360 | -$525.55 |

# LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| | | EMELBA SOLIS FINAL ACCOUNTING FILING | | |
| 02/23/2022 | 1545 | LEGAL INVOICE #0220-2 PAYMENT -MS | UGS8300 · UGS CHASE CHECKING 6360 | -$525.55 |
| 02/23/2022 | 1546 | CARLOS CINTRON EX PARTE ORDER FILING | UGS8300 · UGS CHASE CHECKING 6360 | -$150.00 |
| 03/30/2022 | 1555 | LEGAL INVOICE #0230-4 PAYMENT -MS | UGS8300 · UGS CHASE CHECKING 6360 | -$355.00 |
| | | PAUL HICKEY FINAL ACCOUNTING FILING | | |
| | | LEGAL INVOICE #0205-2 PAYMENT -MS | | |
| | | LORRAINE GASKIN-JONES FINAL | | |
| 03/30/2022 | 1556 | ACCOUNTING FILING LEGAL INVOICE #0205-3 | UGS8300 · UGS CHASE CHECKING 6360 | -$355.00 |
| | | PAYMENT -MS | | |
| | | FRANCES PELLETIERE FINAL ACCOUNTING | | |
| 03/30/2022 | 1557 | FILING LEGAL INVOICE #0205-4 PAYMENT -MS | UGS8300 · UGS CHASE CHECKING 6360 | -$355.00 |
| | | RAY PRIZER FINAL ACCOUNTING FILING | | |
| 03/30/2022 | 1558 | LEGAL INVOICE #0205-5 PAYMENT -MS | UGS8300 · UGS CHASE CHECKING 6360 | -$355.00 |
| | | FRANCES SANDEWICZ FINAL ACCOUNTING | | |
| 03/30/2022 | 1559 | FILING LEGAL INVOICE #0205-6 PAYMENT -MS | UGS8300 · UGS CHASE CHECKING 6360 | -$355.00 |
| | | FRANKLIN LIM FINAL ACCOUNTING FILING | | |
| 03/30/2022 | 1560 | LEGAL INVOICE #0205-1 PAYMENT -MS | UGS8300 · UGS CHASE CHECKING 6360 | -$355.00 |
| | | EMELBA SOLIS FINAL ACCOUNTING FILING | | |
| 03/30/2022 | 1561 | LEGAL INVOICE #0220-3 PAYMENT -MS | UGS8300 · UGS CHASE CHECKING 6360 | -$355.00 |
| | | MARIO AGUILAR ORDER TO TERMINATE | | |
| 03/31/2022 | 1564 | GUARDIANSHIP LEGAL INVOICE #0205-7 | UGS8300 · UGS CHASE CHECKING 6360 | -$677.50 |
| | | PAYMENT -MS | | |
| **WALL ST JOURNAL** | | | | |
| 01/04/2022 | JAN22 LCGCS BILL | LCGCS NEWS PAPER SUBSCRIPTION JANUARY 2022 BILL PAYMENT -AG | 20000 · Accounts Payable | -$19.99 |
| 01/04/2022 | | LCGCS NEWS PAPER SUBSCRIPTION JANUARY 2022 BILL PAYMENT -AG | 3001AMX · LCGCS AMERICAN XPRESS CARD 3001 | -$19.99 |
| 02/04/2022 | FEB22 LCGCS BILL | LCGCS NEWS PAPER SUBSCRIPTION FEBRUARY 2022 BILL PAYMENT -AG | 20000 · Accounts Payable | -$19.99 |
| 02/04/2022 | | LCGCS NEWS PAPER SUBSCRIPTION FEBRUARY 2022 BILL PAYMENT -AG | 3001AMX · LCGCS AMERICAN XPRESS CARD 3001 | -$19.99 |
| **WEB REGISTER WEBSITE** | | | | |
| 01/12/2022 | 12JAN22 LCGCS | ML LCGCS SUBSCRIPTION CHARGE PAYMENT-AG | 20000 · Accounts Payable | -$42.49 |
| 01/12/2022 | | ML LCGCS SUBSCRIPTION CHARGE PAYMENT-AG | 3001AMX · LCGCS AMERICAN XPRESS CARD 3001 | -$42.49 |
| 01/14/2022 | 14JAN22 LCGCS | ML LCGCS SUBSCRIPTION CHARGE PAYMENT-AG | 20000 · Accounts Payable | -$14.00 |
| 01/14/2022 | | ML LCGCS SUBSCRIPTION CHARGE PAYMENT-AG | 3001AMX · LCGCS AMERICAN XPRESS CARD 3001 | -$14.00 |
| **WEBIN TAN** | | | | |
| 01/06/2022 | EFT | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/02/22 PAYMENT DUE ON 01/07/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$514.89 |
| 01/07/2022 | 2022- PR#1 | UCS 2022 PAYROLL #1 FROM 12/19/21 TO 01/02/22 PAYMENT DUE ON 01/07/22 -MS | 20000 · Accounts Payable | -$514.89 |
| 01/21/2022 | 2022- PR#2 | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | 20000 · Accounts Payable | -$599.91 |
| 01/21/2022 | EFT | UCS 2022 PAYROLL #2 FROM 01/02/22 TO 01/15/22 PAYMENT DUE ON 01/21/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$599.91 |
| 02/04/2022 | 2022- PR#3 | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | 20000 · Accounts Payable | -$522.02 |
| 02/04/2022 | EFT | UCS 2022 PAYROLL #3 FROM 01/16/22 TO 01/29/22 PAYMENT DUE ON 02/04/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$522.02 |
| 02/18/2022 | 2022- PR#4 | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | 20000 · Accounts Payable | -$514.89 |
| 02/18/2022 | EFT | UCS 2022 PAYROLL #4 FROM 01/30/22 TO 02/12/22 PAYMENT DUE ON 02/18/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$514.89 |
| 03/04/2022 | 2022- PR#5 | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | 20000 · Accounts Payable | -$514.89 |
| 03/04/2022 | EFT | UCS 2022 PAYROLL #5 FROM 02/13/22 TO 02/26/22 PAYMENT DUE ON 03/04/22 -MS | PYR2557 · UCS CHASE PAYROLL 2557 | -$514.89 |

11:53 AM
04/01/22

## LCG COMMUNITY SERVICES, INC
## Transaction List by Vendor
### January 1 through April 1, 2022

| Date | Num | Memo | Account | Amount |
|---|---|---|---|---|
| 03/16/2022 | | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/16/22 -MS | 20000 · Accounts Payable | -$613.98 |
| 03/16/2022 | 2022 - PR#6 | UCS 2022 PAYROLL #6 FROM 02/27/22 TO 03/12/22 PAYMENT DUE ON 03/16/22 -MS | PYR2257 - UCS CHASE PAYROLL 2557 | -$613.98 |
| 04/01/2022 | | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | 20000 · Accounts Payable | -$1,304.33 |
| 04/01/2022 | 2022 - PR#7 | UCS 2022 PAYROLL #7 FROM 03/13/22 TO 03/26/22 PAYMENT DUE ON 04/01/22 -MS | PYR2257 - UCS CHASE PAYROLL 2557 | -$1,304.33 |
| **WEISS & COMPANY LLP** | | | | |
| 03/22/2022 | 2020 AUDIT #27450 | LCGCS 2020 AUDIT CLIENT #27450 PAYMENT - MS | 20000 · Accounts Payable | -$31,000.00 |
| 03/22/2022 | EFT | LCGCS 2020 AUDIT CLIENT #27450 PAYMENT - MS | LCGS306 - LCGCS CHASE CHECKING 8305 | -$31,000.00 |
| **YAHOO SMALL BUSINESS** | | | | |
| 01/01/2022 | JAN22 LCGCS BILL | LCGCS COMPANY EMAILS SUBCRIPTION JANUARY 2022 BILL PAYMENT -AG | 20000 · Accounts Payable | -$23.99 |
| 01/01/2022 | | LCGCS COMPANY EMAILS SUBCRIPTION JANUARY 2022 BILL PAYMENT -AG | 300 IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$23.99 |
| 02/01/2022 | FEB22 LCGCS BILL | LCGCS COMPANY EMAILS SUBCRIPTION FEBRUARY 2022 BILL PAYMENT -AG | 20000 · Accounts Payable | -$23.99 |
| 02/01/2022 | | LCGCS COMPANY EMAILS SUBCRIPTION FEBRUARY 2022 BILL PAYMENT -AG | 300 IAMX - LCGCS AMERICAN XPRESS CARD 3001 | -$23.99 |
| | | | | -$2,582,518.06 |

**SOFA Item 3.2 Severance**

| Employee | Total Hours | Rate | Bi-Weekly – Salary | Bi-Weekly – Hourly | Severance Group I | Severance Group II | Final Lag Week Owed |
|---|---|---|---|---|---|---|---|
| Almanzar-diaz, Rafael A | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $25.00 |
| Benvenutty, Matthew J | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Caceres-florencio, Juan E | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Decoster, Joseph | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Diaz, Juan C | | | $770.00 | | $770.00 | | $385.00 |
| England, Antonio | | | $1,400.00 | | | $5,600.00 | $700.00 |
| Feliciano, Kevin L | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $25.00 |
| Gonzalez, Noris | | | $1,538.46 | | | $6,153.84 | $769.23 |
| Laboy, Ranald | | | $2,500.00 | | | $10,000.00 | $1,250.00 |
| Martinez, Jeann E | 25 | $16.00 | | $400.00 | $400.00 | | $200.00 |
| Martinez, Jenisse | 70 | $24.00 | | $1,680.00 | | $6,720.00 | $840.00 |
| Moroz, Iryna | 70 | $18.00 | | $1,260.00 | | $5,040.00 | $630.00 |
| Navarro, Francisco | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Rashid, Rabiatu | | | $1,153.85 | | $1,153.85 | | |
| Reaves, Lonzie L | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Rivas, Miguel A | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Romeo, Artesya | | | $1,153.85 | | $1,153.85 | | |
| Sanchez, Miriam | | | $1,289.23 | | | $3,076.92 | $664.62 |
| Santana, Gabriel | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Santana, Jairo D | 70 | $15.00 | | $1,050.00 | $1,050.00 | | $525.00 |
| Sermeno, Marilyn | | | $1,153.85 | | | $4,615.40 | $576.93 |
| Soohoo, Richard | | | $1,923.08 | | $1,923.08 | | |
| Stantoni, Louis | | | $1,153.85 | | $1,153.85 | | |
| Tan, Welbin | 35 | $19.00 | | $665.00 | $665.00 | | $332.50 |
| Vasquez, Edith | 45 | $18.00 | | $810.00 | | $3,240.00 | $405.00 |
| **TOTALS** | | | **$14,036.17** | **$15,315.00** | **$17,719.63** | **$44,446.16** | **$12,003.28** |

| | | |
|---|---|---|
| LCG Severance | $46,100.79 | Severance — $62,165.79 |
| UGS Severance | $8,280.00 | Final Withheld Week — $12,003.28 |
| Trust Severance | $7,785.00 | Current Payroll - BI - WEEKLY — $39,292.65 |
| Total Severance | $62,165.79 | TOTAL PAYROLL - 4-1-2022 — $113,461.72 |

# LCG COMMUNITY SERVICES, INC. - LAWSUITS

| Plaintiff | LCG Entity | Index # | Court | Attorney Info | Case Type |
|---|---|---|---|---|---|
| Estate of Virginia Aiello | UGS | 505397/2020 | NYS Supreme/ Kings | Dalli & Marino - 231 Mineola Blvd - Mineola 11501 | Nursing Home death - UGS also named as guardian |
| ANDREA TUCKER EMANUEL | Housing | 28309/2016 | NYS Supreme/ Bronx | Glenn Finley - 2024 Williamsbridge Rd. - 10461 | Slip & Fall |
| CAROLYN WILSON | Housing | 35967/18 | NYC - Civil | Pro Se - 306 East 171st St. 10457 | Unlawful Eviction |
| CRYSTAL FOSTER | Housing | SC-000017-21/K1 | Kings County - Civil | Pro Se - 2346 Atlantic Ave - 11233 | Unlawful Eviction |
| GENE CUMMINGS | Housing | 26587/2020E | NYS Supreme/ Bronx | Aleksandr Vakarev - 2566-86th St. - 11214 | Slip & Fall |
| HERIBERTO NESBITT | Housing | | Only Lawyer's Letter | Guerrero & Rosengarten - 363 7th Ave - 10001 | Slip & Fall |
| JAVONNI COLEY | Housing | | Only Lawyer's Letter | Mark E. Seitelman - 111 Broadway - 10006 | Slip & Fall |
| KORINSKY & KLEIN | UGS | 524612/2020 | NYS Supreme/ Kings | KORINSKY & KLEIN 2926 Avenue L - 11210 | Attorney Fees |
| LASHAWN WILLIAMS | Housing | 28466/2016E | NYS Supreme/ Bronx | Traub Lieberman - 7 Skyline Dr - Hawthorne NY 10532 | Slip & Fall - LCG is a 3rs party defendant to the landlord |
| MARLON LATTAN | Housing | 17897/2017 | NYS Supreme/ Kings | Leav & Steinberg - 75 Broad Street - 10004 | Slip & Fall |
| MELISSA DAVIS | Housing | 23658/2017E | NYS Supreme/ Bronx | Roy Martin - 1700 Broadway - 10019 | Unlawful Eviction |
| NELSON AYALA | Housing | 300468/21 | NYS Supreme/ Bronx | Efile - No Attorney listed | Slip & Fall |
| NYS Insurance Fund | Housing | 453541/2021 | NYS Supreme/ NY | NYSIF - 199 Church St. - NY NY 10007 | Workmans Comp Premiums - Judgement $180,701.46 |
| PERFECTO PAGAN | Housing | | Only Lawyer's Letter | Gallagher Walker - 98 Willis Ave - Mineola 11501 | Slip & Fall |
| ROBIN CAPERS | Housing | 30832/18E | NYS Supreme/ Bronx | Mathew Walker - 20 Vesey St. - 10007 | Unlawful Eviction |
| SHAMEKA MCFARLAN | Housing | | Only Lawyer's Letter | Need more info will check in the morning | Slip & Fall |
| SHON MACK | Housing | 43031/2018E | NYS Supreme/ Bronx | Held & Hines - 2004 Ralph Avenue - 11234 | Slip & Fall - LCG is a 3rs party defendant to the landlord |
| SUSAN BING | Housing | 261277/2019E | NYS Supreme/ Bronx | William Schleifer - 100 Jericho Quadrangle - Jericho 11753 | Slip & Fall - LCG is a 3rs party defendant to the landlord |
| SUSANN BATES | Housing | | Only Lawyer's Letter | Zlotolow & Associates - 270 West Main St., - Sayville 11782 | Slip & Fall |
| THERESA THOMAS | Housing | | Only Lawyer's Letter | Greenberg Law - 370 Lexington Ave - 10017 | Slip & Fall |
| YVONNE  FROST | Housing | 260135/2019 | NYS Supreme/ Bronx | Pro Se - 40 Ann St. - 10038 | Unlawful Eviction |

Most of the HOUSING cases have LCG as an additional defendant or as a third party defendant
In the Aiello case we are named because we were the guardian, but the main case is against the home for negligence

## Part 11

### 21: Property Held for Another

| Guardian and Trust Accounts | Financial Institution | Value | |
|---|---|---|---|

#### Trust Accounts

LCG has established community trusts of pooled assets to assist community Medicaid applicants with their spend-down requirements. LCG maintains bank accounts for each community trust at a Municipal Credit Union.

LCG is also trustee for several SNT Trusts for individuals whose assets are maintained at Chase Bank.

| Account | Financial Institution | Value |
|---|---|---|
| LCG Community Trust 1 | Municipal Credit Union | $463,976.85 |
| LCG Community Trust 2 | Municipal Credit Union | $379,597.29 |
| LCG Community Trust 3 | Municipal Credit Union | $835,096.35 |
| 100 - 0168 ROSE FREDA | Chase | $3,580.31 |
| 101 - 7222 JESSY PAYANO | Chase | $1,647.55 |
| 102 - 8649 YEHUDA ZEV HAM | Chase | $92,090.53 |
| 103 - 7310 ELEANOR DUBE | Chase | $1,681.62 |
| 104 - 2717 ROSE FREDA | Chase | $193,204.20 |
| 105 - 9117 JESSY PAYANO | Chase | $55,633.16 |
| 106 - 1109 YEHUDA ZEV HAM | Chase | $1,185,547.98 |
| 107 - 9104 ELEANOR DUBE | Chase | $32,122.18 |

#### Guardian Accounts

LCG has a comprehensive guardianship program, (dba) United Guardianship Services of New York (UGSNY). As a court appointed guardian, LCG is responsible is to settle landlord tenant disputes and manage client's assets to ensure payment of rent/facility fee and other expenses. UGSNY client assets are maintained in bank accounts at Chase and Apple Bank, and are the sole property of the clients.

| | | |
|---|---|---|
| Guardian Accounts at Chase | | $4,404,811.19 |
| Guardian Accounts at Apple Bank | | $1,109,540.90 |
| | | $8,758,530.11 |

**ACTION BY WRITTEN CONSENT OF**
**THE BOARD OF DIRECTORS OF**
<u>**LCG COMMUNITY SERVICES, INC.**</u>

**APRIL 4, 2022**

WHEREAS, the Board of Directors (the "<u>Board</u>") of LCG Community Services, Inc., a  corporation (the "<u>Company</u>"), does hereby consent to the taking of the following actions and does hereby adopt the following resolutions pursuant to the Company's bylaws and the General Corporation Law of the State of New York; and

WHEREAS, the Board have reviewed information regarding (i) the Company's assets, liabilities, and liquidity, (ii) the strategic alternatives available to the Company and (iii) the potential impacts of the foregoing on the Company's business; and

WHEREAS, the Board has reviewed and evaluated the financing and restructuring alternatives available to the Company, and the Board has determined that it is in the best interests of the Company, its equity holders, its creditors, and other parties in interest for the Company to file a voluntary petition seeking relief under chapter 7 of title 11 of the United States Code (the "<u>Code</u>").

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board it is desirable and in the best interests of the Company, its creditors, equityholders, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 7 of the Code;

FURTHER RESOLVED, that Albert C. Wiltshire, in his capacity as a duly appointed officer of the Company (the "<u>Authorized Officer</u>"), and in the name of, the Company is authorized to execute and verify or certify a petition under chapter 7 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the Southern District of New York at such time as said officer executing the same shall determine and in such form or forms as the Authorized Officer may approve in the Authorized Officer's sole discretion;

FURTHER RESOLVED, that the law firm of Togut, Segal & Segal LLP be, and hereby is, employed as counsel for the Company in connection with the commencement of the Company's case under chapter 7 of the Code;

FURTHER RESOLVED, that the Authorized Officer is authorized to prepare (or cause to be prepared), execute and file (or cause to be filed) any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, to take any and all such other and further actions that the Authorized Officer or the Company's legal counsel may deem necessary, desirable or appropriate in connection with filing the voluntary petition for relief under chapter 7 of the Code and to take and perform any and all further acts and deeds which they deem necessary, proper or desirable in connection with the chapter 7 case;

FURTHER RESOLVED, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the actions approved in any or all of the foregoing resolutions, and all actions related thereto, and the Authorized Officer is authorized, empowered and directed to cause the Company to make said payments as the Authorized Officer may deem necessary, appropriate, advisable or desirable, such payment to constitute conclusive evidence of he Authorized Officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof; and

FURTHER RESOLVED, that in the judgment of the Board it is desirable and in the best interests of the Company, its creditors, equityholders, employees, and other interested parties that a petition(s) seeking relief under the provisions of chapter 7 of the Code be filed;  and

FURTHER RESOLVED, that to the extent that any of the actions authorized by any of the foregoing resolutions have been taken previously by the Authorized Officer or employees of the Company on its behalf, such actions are hereby ratified, approved and confirmed in their entirety.

****

The foregoing resolutions are hereby approved as an action taken by the Board without formal meeting, effective as of the date first written above.

/s/ Albert C. Wiltshire
Albert C. Wiltshire

/s/ Dominique Goodine
Dominique Goodine

/s/ Marcia Maxwell
Marcia Maxwell

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| LCG COMMUNITY SERVICES, INC. | ) | Case No.  22  - |
| | ) | |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

## VERIFICATION OF CREDITOR MATRIX

      I, Albert C. Wiltshire, the Authorized Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Dated: April 4, 2022

            /s/ Albert C. Wiltshire
            By: Albert C. Wiltshire
            Title:   Chairman of the Board

2971 Marion Realty Co. LLC
11 Avenue F
Brooklyn, NY 11218

306 East 171st Street LLC
199 Lee Avenue #383
Brooklyn, NY 11221

375 E 154th Street LLC
5014 16th Avenue
Brooklyn, NY 11204

375 East 154th Street LLC
P.O. Box 190388
Brooklyn, NY 11219

875 Longwood Ave LLC
P.O. Box 190388
Brooklyn, NY 11219

875 Longwood Avenue LLC
5014 16th Avenue
Brooklyn, NY 11204

Able Management Estates LLC
199 Lee Avenue, Suite 383
Brooklyn, NY 11211

Acevedo, Evita
Catholic Charities Neighborhood Services
104-22 48th Ave
Corona, NY 11368

Acevedo, Evita
c/o Leonard Spector
185 Montague Street
Brooklyn, NY,11201

Aguilar, Mario
New Surfside Nursing Home
22-41 New Haven Avenue
Far Rockaway, NY 11691

Aleksandr Vakarev
2566 86th St.
Brooklyn, NY 11214
Attorney for GENE CUMMINGS

Almodovar, Heriberto
Isabella Center
515 Audubon Ave, 5th floor - room 511
New York, NY 10040

Almodovar, Heriberto
c/o Jeffrey Guerra, Esq.
250 Nassau Blvd, 2nd Floor
Garden city, NY, 11530

Artese, Lorraine
c/o Eva Weiss
68-61 Yellowstone Blvd
Suite 206
Forest Hills, NY, 11375

Attorney for SHAMEKA MCFARLAN
5614 16th Avenue,
Brooklyn NY 11204

Baldwin, Randall
New Surfside Nursing Home
22-41 New Haven Avenue
Far Rockaway, NY 11691

Baldwin, Randall
c/o Anthony J. Centone
1996 East Main St.
Mohegan Lake, NY 10547

Barrete, Thomas
Grand Manor Rehab & Nursing Center
700 White Plains Road, 6th fl - room 6328
Bronx, NY 10473

Barrette, Thomas
c/o Robin Manye
225 Broadway, Suite 600
New York, NY, 10007

Barthel, Timothy
c/o Vivian Garrastegvi, Esq.
4230 Hempstead Turnpike, Suite 104
Bethpage, NY 11714

Batts, Anik

12 East 31st Street
New York, NY 10016

Batts, Anik
c/o Joseph Bataglio, Jr.
1168 68 Street
Broadway, NY, 11219

Beldman, Hilda
Community (Apartment)
504 Grand Street, Apt. E
New York, NY 10002
Belman, Hilda
c/o Anthony J. Centone
1996 East Main St.
Mohegan Lake, NY 10547

Benson, Arthur
Bushwick Center for Rehabilitation & Healthcare
50 Sheffield Ave
Brooklyn, NY 11207

Benson, Arthur
c/o William Elloiton
26 Court Street, #1013
Brooklyn, NY, 11242

Berriel, Margareta
c/o Patricia A. Agard-Morrison
862 Lincoln Avenue,
North Baldwin, NY, 11510

Berriel, Margaretta
The New Jewish Home/Hospice
120 W106th Street
New York, NY 10025

Biddle, Robin
AHRC Dickson Goodman Apartments
126 East 126th Street
New York, NY 10035

Blank Rome
One Logan Square
Philadelphia, PA 19103-6998

Brock, Edith

c/o
Karla A. Guerra
250 Nassau Blvd, #2
Garden City, NY, 11530

Brock, Ethel
King Harbor Multicare Center
2000 East Gun Hill Road
Bronx, NY 10469

Brock, Ethel
c/o Karla A. Guerra
250 Nassau Blvd, #2
Garden City, NY, 11530

Brown, Alice
Hudson Point At Riverdale Center for Nursing
3220 Henry Hudson Parkway
Bronx, NY 10463

Brown, Alice
c/o Michael Tempesta, Esq.
570 Lexington Avenue, Suite 1600
New York, NY, 10022

Byapari, Dominic
c/o Maris Gordon, Esq.
108-18 Queens Blvd,
Forest Hills, NY, 11375

Cambell, Cherryl
Manhattan Psychiatric Center
600 East 125th Street, Building 110, New York, NY

Campbell, Cheryl
c/o Eric Wesley Apple, Esq.
641 Lexington Av, 15th Floor
New York, NY, 10022

Castello, Allen
Fieldston Lodge Care Center
666 Kappock Street
Bronx, NY 10463

Castello, Allen
c/o Robert Glatt, Esq.
225 Broadway, Suite 600

New York, NY, 10007

Cheatom, Monique
Young Adult Institute
Ames South Residence
120 West 16th Street
New York, NY 10011

Cheatom, Monique
c/o Robert Glatt
225 Boradway, Suite 600
New York, NY, 10007

Clayton, Joseph
5614 16th Avenue, Brooklyn NY 11204

Clayton, Joseph
c/o Lawrence Price
829 East 10th Street, Suite 2H
Brooklyn, NY, 11230

Cook, Gilbert
Volunteers of America
22 East 119th Street
New York, NY 10033

Cook, Gilbert
c/o Marietta P. Tempsta
1049 Park Avenue,5th Floor
New York, NY, 10028

Coulibaly, Issa
Coler Nursing Home
900 Main Street, C23
Roosevelt Island, NY 10044

Coulibaly, Issa
c/o Patricia A. Agard-Morrison
862 Lincoln Avenue,
North Baldwin, NY, 11510

Daddea, Maria
Franklin Center for Rehabilitation and Nursing
142-27 Franklin Avenue
Flushing, NY 11355

Daddea, Maria

c/o Charles F Taibi.
770 Alerton Ave, 2nd Floor
Bronx, NY, 10467

Dalli & Marino
231 Mineola Blvd
Mineola , NY 11501
Attorney for Estate of Virginia Aiello

Deutscher, Mary
c/o Louis M. Reale, Esq.
40 Wall Street, 28th Floor
New York, NY, 10005

Deutsher, Mary
Guild for Exceptional Children
8910 Colonial Road
Brooklyn, NY 11209

Dischino, Daniel John
c/o Patricia A. Agard-Morrison
862 Lincoln Avenue,
North Baldwin, NY, 11510

Do, Won
Franklin Center for Rehabilitation
14227 Franklin Avenue
Flushing, NY 11355

Do, Won
c/o Alison A. Besonder, Esq.
235 Park Avenue South, 3rd Floor
New York, NY, 10003

Doe, Jane
c/o Deborah Chadow, Esq.
50 Dickenson Place
Great Neck, NY, 11023

Dominique, Mack
c/o 5614 16th Avenue,
Brooklyn NY 11204

Doza, Lyubov
c/o 5614 16th Avenue,
Brooklyn NY 11204

Dupaski, Florence
Amsterdam Nursing Home
1060 Amsterdam Avenue, 8th Floor
New York, NY 10025

Dupaski, Florence
c/o Mary Soyka, Esq.
750 Third Floor, 11th Floor
New York, NY, 10017

E96th LLC
1451 47th Street,
Brooklyn, NY 11219

Farber, Daniel
c/o 5614 16th Avenue,
Brooklyn NY 11204

Fernandez, Joel
8906 182nd Place, 2nd Floor
Hollis, NY 11423

Fernandez, Joel
c/o Maris Gordon, Esq.
108-18 Queens Blvd,6th Floor
Forest Hills, NY, 11375

Friedman, Ruth
Oceanview Nursing Home
315 Beach 9th Street
Far Rockaway, NY 11691

Friedman, Ruth
c/o Michael Tempesta, Esq.
570 Lexington Avenue, Suite 1600
New York, NY, 10022

Gallagher Walker
98 Willis Ave
Mineola, NY 11501
Attorney for PERFECTO PAGAN

Garrison Hickey, Susan
c/o Robert Issler
25 Cambria Road
Syosset, NY, 11791

Glenn Finley
2024 Williamsbridge Rd.
Bronx, NY 10461
Attorney for ANDREA TUCKER EMANUEL

Golding, Natoya
Richmond Center for Rehabilitation HealthCare
91 Tompkins Avenue
Staten Island, NY 10304

Golding, Natoya
c/o 5614 16th Avenue,
Brooklyn NY 11204

Gonzalez, Florencia a/k/a Sanes, Florencia
c/o Eva Weiss
68-40 Yellowstone Blvd, #206
Forest Hills, NY, 11375

Greco, Joseph
The Westchester Center for Rehabilitation
10 Claremont Avenue
Mount Vernon, NY 10550

Greco, Joseph
c/o Kim Ramos, Esq.
5030 Broadway, Suite 807
New York, NY, 10034

Greenberg Law
370 Lexington Ave.
New York, 10017
Attorney for THERESA THOMAS

Guerrero & Rosengarten
363 7th Ave
New York, NY 10001
Attorney for HERIBERTO NESBITT

Hamill, Mark
83-10 14th Avenue
College Point, NY 11356

Hamill, Mark
c/o John B. Lovett & Associates
109-15 14th Avenue

College Point, NY 11356

Hashimoto, Yuki
Norther Manhattan Nursing Home
116 E 125th Street, 8th Floor
New York, NY 10035

Hashimoto, Yuki
c/o Vivian Garrastegui, Esq.
135 Pinelawn Road,
Suite 250s,
Melville, NY 11747

Held & Hines
2004 Ralph Avenue
Brooklyn, NY 11234
Attorney for SHON MACK

Hernandez, Elsa
511 West 169th Street, #22
New York, NY 10032

Hernandez, Elsa
c/o Michael Tempesta, Esq.
570 Lexington Avenue, Suite 1600
New York, NY, 10022

Hickey, Susan
Long Island Living Center
431 Beach 20th Street
Far Rockaway, NY 11691

Hoffman, Lawrence
Rockland Psychiatric Center
140 Old Orangeburg Road
Orangeburg, NY 10962

Hoffman, Lawrence
c/o Lorraine Coyle
5911 Riverdale Avenue,
Bronx, NY, 10471

Houston, Galina
Madison York Rehabilitation Center
61-80 Woodhaven Blvd.
Rego Park, NY 11374

Houston, Galina
c/o Guy R. Vitacco Jr.
87-10 Queens Boulevard
Elmhurst, NY, 11373

Hussain, Ali
5614 16th Avenue,
Brooklyn NY 11204

Hussain, Ali
c/o Anthony Centone, Esq.
1996 East Main St.
Mohegan Lake, NY 10547

Jean-Louis, Elama
c/o Patricia Scipio-Brim, ESQ.
285 Wykoff Street,
Brooklyn, NY, 11217

Jimenez, Jonathan
Independent Living Association
2719 Tilden Ave
Brooklyn, NY 11226

Jimenez, Jonathan
c/o Patricia A. Agard-Morrison
862 Lincoln Avenue,
Baldwin, NY, 11510

Johnson, Stephen
c/o 5614 16th Avenue,
Brooklyn NY 11204

Kahn, Barry
118 Noel Avenue
Brooklyn, NY 11229

Kahn, Barry
c/o Seth Coen, Esq.
44 Court Street, suite 1212
Brooklyn, NY, 11201

Kahn, Jack
118 Noel Avenue
Brooklyn, NY 11229

Kahn, Jack

c/o Seth Coen, Esq.
44 Court Street, suite 1212
Brooklyn, NY, 11201

KORINSKY & KLEIN
2926 Avenue L
Brooklyn, NY 11210
Attorney for KORINSKY & KLEIN

Kpodi, Michael
c/o Lorraine Coyle, Esq.
5911 Riverdale Avenue,
Bronx, NY, 10471

Kpodo, Michael
Northeast Center for Rehabilitation & Brain Injury
300 Grant Avenue
Lake Katrine, NY 12449

Kurzberg, Arthur
c/o Margherita Racanelli
360 Adams Street
Brooklyn, Ny 11201

Kuzberg, Arthur
Signature Senior Living
631 Foster Avenue
Brooklyn, NY 11230

Kydd, Christopher
97-11 Drew Street, 2nd Floor
Ozone Park, NY 11416

Kydd, Christopher
c/o Michael Fenton, Esq.
166-40 17th Road,
Whitestone, NY, 11357

Leav & Steinberg
75 Broad Street
New York, NY 10004
Attorney for MARLON LATTAN

LeComte, Mary
977 East 92nd Street
Brooklyn, NY 11236

LeComte, Mary Catherine
c/o Jose Araujo
118-35 Queens Blvd, 14th Floor
Kew Gardens, NY, 11415

Lima, Nedila
Still Joachim Amm Nursing Home
2720 Surf Avenue
Brooklyn, NY 11224

Lobaito, Nancy
Richmond
5614 16th Avenue, Brooklyn NY 11204

Lobaito, Nancy
c/o 5614 16th Avenue,
Brooklyn NY 11204

Louis, Elama
130 East 18th Street, Apt. 2L
Brooklyn, NY 11216

Mack, Dominique
5614 16th Avenue,
Brooklyn NY 11204

Mann, Deborah
2124 East 27th Street
Brooklyn, NY 11229

Mann, Deborah
c/o Elizabeth Grant
641 Lexington Ave, 15th Floor
New York, NY 10022

Mark E. Seitelman
111 Broadway
New York, NY 10006
Attorney for JAVONNI COLEY

Martin Clearwater
220 East 42nd Street
New York, NY 10017-5842

Mathew Walker
20 Vesey St.
New York, NY 10007

Attorney for ROBIN CAPERS

Mayo, William
Discharge from New Rochelle Manor for Adults
5614 16th Avenue, Brooklyn NY 11204

Mayo, William
c/o Christopher Renfroe, Esq.
118-35 Queens Blvd, 14th Floor,
Forest Hills, NY, 11375

McSulla, Lenza
The Plaza at Clover Lake
838 Fair Street
Carmel, NY 10512

McSulla, Lenza
c/o Eva Weiss
68-61 Yellowstone Blvd, Suite 206
Forest Hills, NY, 11375

Meserole, Lisa
51 Lotts Avenue, Apt 2B
Brooklyn, NY 11212

Meserole, Lisa
c/o Ira Penn, Esq.
71-18 Main Street,
Flushing, NY, 11367

Miller Milone
100 Quentin Roosevelt Blvd., Suite 205
Garden City, NY 11530

Moody, Robert
Harbor Terrace
110 Henderson Avenue
Staten Island, NY 10301

Moody, Robert
c/o Robert Isler
25 Cambria Road,
Syosset, NY, 11791

Moore, Marcia
c/o 5614 16th Avenue,
Brooklyn NY 11204

Morales, Joanna
Rodriguez, Juana
New Surfside Nursing Home
New Haven Avenue
Far Rockaway, NY 11694

Morales, Joanna a/k/a Rodriguez, Juana
c/o Ira Penn, Esq.
71-18 Main Street,
Flushing, NY, 11367

Mount Hope Residence LLC,
1009 East 14th Street
Brooklyn, NY 11230

Nelida, Lima
c/o Patricia Scipio-Brim, ESQ.
285 Wykoff Street,
Brooklyn, NY, 11217

NELSON AYALA
Efile
5614 16th Avenue, Brooklyn NY 11204

NYS Dept of Finance
59 MAIDEN LANE - 19TH FL.
NEW YORK, NY 10038

NYSIF
199 Church St.
New York, NY 10007
Attorney for NYS Insurance Fund

O'Toole, Alice
c/o Paul Forster
82 Ross Ave. P.O. Box 61240
Staten Island, NY, 10306

Office of the New York State Attorney General
Attn: Letitia James, Attorney General
28 Liberty St
New York, NY 10005

Office of the United States Trustee
William K. Harrington, United States Trustee
U.S. Federal Office Building
201 Varick Street, Suite 1006

New York, NY 10014

Office of United States Attorney, SDNY
Geoffrey S. Berman, United States Atty SDNY
1 St Andrews Plaza
New York, NY 10007

Orlando Aguilar, Mario
c/o Robero Cervoni
250 Nassau Blvd, #2
Garden City, NY, 11530

Ostroff, Steffi
Upper East Side Rehab and Nursing Home
211 East 79th Street
New York, NY 10075

Ostroff, Steffi
c/o Leona Beane
233 Broadway, Suite 2340
New York, NY10279

Ottole, Alice
Hackensack Meridian Health Nursing and Rehab
100 Chapin Avenue, 2nd Floor - Room 226
Red Bank, NJ 07701

Owens, Janet
UPC Group Home
3130 Grand Concourse, Apt 4N
Bronx, NY 10454

Owens, Janet
c/o Marietta Temperta
570 Lexington Avenue, Suite 1600
New York, NY, 10022

Owens, Sherry
Woodcrest Rehabilitation
119-09 26th Avenue
Flushing, NY 11354

Owens, Sherry
c/o 5614 16th Avenue,
Brooklyn NY 11204

Paige, Thomas

c/o 5614 16th Avenue,
Brooklyn NY 11204

Sari Dominczyk
73 Saxonney Cir,
Flemington, NJ,08822

Park, Choul
Elm York Home for Adults
100-30 Ditmars Blvd.
East Elmhurst, NY 11369

Park, Choul
c/o Anthony J. Centone, Esq.
1996 East Main St.
Mohegan Lake, NY 10547

Pate, Majorie
King Harbor Multicare Center
200 East Gun Hill Road
Bronx, NY 10469

Pate, Marjorie
c/o Stephen Weiner, Esq.
750 Third Ave, 9th Floor
New York, NY, 10017

Pazik, Phillip
Northeast Center for Rehab and Brain Injury
300 Grant Avenue
Lake Katrine, NY 12449

Pazik, Phillip, J.
c/o Michael Tempesta, Esq.
570 Lexington Avenue, Suite 1600
New York, NY, 10022

Perez, Christine
New Gloria's Manor Home for Adults
140 Beach 119th Street
Rockaway Park, NY 11694

Perez, Christine
c/o Eva Weiss
68-61 Yellowstone Blvd, Suite 206
Forest Hills, NY, 11375

Perlman & Perlman
521 Fifth Avenue, 30th Floor
New York, NY 10175

Persuad, Khooblall
c/o Frank Bruno, Jr.
67-04 Myrtle Avenue,
Glendale, NY, 11385

Persuad, Khuball
Bay Park Center for Rehab & Nursing
801 Co Op City Blvd.
Bronx, NY 10475

Peterson, Zephania
c/o Melissa Pressley, Esq.
100 Church Street, Suite 843
New York, NY, 10007

Phillip, Sharon
Kings County Hospital
451 Clarkson Avenue
Brooklyn, NY 11203

Phillips, Sharron
c/o Francis J. Voyticky, Esq.
41 Eastern Parkway,
Brooklyn, NY, 11238

Pro Se
306 East 171st St.
Bronx, NY 10457
Attorney for CAROLYN WILSON

Pro Se
2346 Atlantic Ave
Brooklyn, NY 11233
Attorney for CRYSTAL FOSTER

Pro Se
40 Ann St.
New York, NY 10038
Attorney for YVONNE FROST

Reinert, Adam
Park Nursing Home
128 Beach 115th Street

Rockaway, NY 11694

Reinert, Adam
c/o Vivia Joseph
229-22 Linden Blvd,
Cambria Heights, NY, 11411

Richardson, Eunice
c/o Juliet Reid
229-22 Linden Blvd,
Cambria Heights, NY, 11411

Richardson, Larry
9 Garrison Lane
Stony Point, NY 10980

Richardson, Larry
c/o Esa Bartverderame
357 Bay Ridge Avenue
Brooklyn, NY, 11209

Richardson, Larry Wiley
c/o Bart Vorderang, Esq.
357 Bay Ridge Avenue,
Brooklyn, NY, 11209

Robbins Geller Rudman & Dowd LLP (San Diego)
Attn: Erik W. Luedeke, Esq.
655 West Broadway, Suite 1900
San Diego, CA 92101

Roy Martin
1700 Broadway
New York, NY 10019
Attorney for MELISSA DAVIS

Ryan, Edward
Oceanview Manor Home for Adults
3010 West 33rd Street
Brooklyn, NY 11224

Ryan, Edward
c/o Ira Penn, Esq.
71-18 Main Street,
Flushing, NY, 11367

Sampeur, Charles
c/o Patricia A. Agard-Morrison
862 Lincoln Avenue,
Baldwin, NY, 11510

Sanes, Florencia
West Lawrence Care Center
1410 Seagirt Blvd.
Far Rockaway, NY 11691

Schuh, Harlan
Eihab Human Services
177-50 South Conduit Avenue, Apt. 2C
Springfield Gardens, NY 11434

Schuh, Harlan
c/o Ira Penn, Esq.
71-18 Main Street,
Forest Hills, NY, 11375

Simond, Anthony
Rutland Nursing Home
585 Schenectady Avenue
Brooklyn, NY 11203

Simonds, Anthony
c/o Brian A. Raphan
7 Penn Plaza
New York, NY 10001

Small Business Association
2 North 20th Street, Suite 320
Birmingham, AL 35203

State Insurance Fund
NYS Workman Comp
199 Church Street
New York, NY 10007

Stecy, Grace
Guardian of Person
240 W 73rd Street, Apt. 412
New York, NY 10023

Steiner, Susan
Staten Island Care Center
200 Lafayette Avenue

Staten Island, NY 10301

Steiner, Susan
c/o Anthony Centone
1996 East Main St.
Mohegan Lake, NY 10547

Stevens, Margauex
c/o Eva Weiss
118-21 Queens Blvd, Suite 516
Forest Hills, NY, 11375

Stevens, Margaux
Holliswood Center Rehab and Healthcare
195-44 Woodhull Avenue
Hollis, NY 11423

Theophile Floyd, Jeane
46 Saint Edward Street
Brooklyn, NY 11201

Theophile-Floyd a/k/a Floyd, Jeannie
a/k/a Theophile-Floyd, Jeanine P.
c/o Louis M. Reale, Esq.
40 Wall Street, 28th Floor
New York, NY, 10005
718-259-8518

Thomas, Alfonso
c/o William Bryk, Esq
578 74th Street,
Brooklyn, NY, 11205

Thompson, Evelyn
Coler-Goldwater Specialty Hospital Nursing Facility
900 Main Street,
Roosevelt Island, NY 10044

Thompson, Evelyn
c/o Christan P. Myrill, Esq.
15301 Jamaica Avenue, Ste. 201
Jamaica, NY, 11432

Traub Lieberman
7 Skyline Dr
Hawthorne, NY 10532
Attorney for LASHAWN WiILLIAMS

Tyrone, Pennie
Creedmore Psychiatric Center
80-45 Winchester Blvd.
Queens Village, NY 11427

Tyrone, Pennie
c/o Paul Guttenberg
265 Split Rock Road,
Syosset, NY, 11791

U.S. Attorney's Office
Eastern District of New York
610 Federal Plaza
Central Islip, NY 11722

U.S. Attorney's Office
Eastern District of New York
610 Federal Plaza
Central Islip, NY 11722

United States Attorney's Office
Eastern District of New York
Business and Securities Unit
271 Cadman Plaza East
Brooklyn, NY 11201

United States Department of Justice
Attn: Chief, Market Integrity Unit
950 Constitution Avenue NW
Washington, DC 20530

US Department of Justice, SDNY
Civil Division
86 Chambers St.,3rd Floor
New York, NY 10007

Valasquez, Esther
c/o Kristie E. Ortiz
94-29 86th Street, 2nd Floor
Ozone Park, NY 11416

Varricchio, Joseph
Gateway Community
635 Broadway
Kingston, NY 12401

Varricchio, Joseph
c/o Eric Wesley Apple, Esq.
641 Lexington Avenue, Fl 15
New York, NY, 10022

Wall, Jefferson
Dr Susan Smith McKinney Rehabilitation
451 Clarkson Avenue
Brooklyn, NY 11203

Wall, Jefferson
c/o Nell Vy, Esq.
641 Lexington Avenue, Fl 15
New York, NY, 10022

Weppner, Pamela
Upper East Side Rehab and Nursing Home
211 East 79th Street
New York, NY 10075

Weppner, Pamela
c/o Jose M. Araujo
118-35 Queens Blvd. 9 Floor, Suite 940
Forest Hills, NY, 11375


West, Mark
Adapt Community Network
185 Ardsley Loop, 2H
Brooklyn, NY 11208

West, Mark
c/o Leonard Spector, Esq.
16 Court Street, suite 2006
Brooklyn, NY, 11241

William Schleifer
100 Jericho Quadrangle
Jericho, NY  11753
Attorney for SUSAN BING

Yurchack, Geraldine
The New Golden Aces
11 Prospect Street
Spring Valley, NY 10977

Yurchak, Geraldine

c/o William Bryk, Esq
444 Clinton Road
Antrim, NH, 03440

Zhao, Allen
Quality Services for the Autism Community QSAC
112-16 200th Street
St. Albans, NY 11412

Zhao, Allen
c/o Patricia A. Agard-Morrison
862 Lincoln Avenue,
Baldwin, NY, 11510

Zlotolow & Associates
270 West Main St.,
Sayville, NY 11782
Attorney for SUSANN BATES

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Brian F. Moore

*Counsel for the Debtor*

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

```
------------------------------------------------------------- x
                                          :
In re:                                    :       Chapter 7
                                          :
LCG COMMUNITY SERVICES, INC.,             :       Case No.
                                          :
                        Debtor.           :
                                          :
------------------------------------------------------------- x
```

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.       Pursuant to 11 U.S.C. § 329(a) and Fed. R. Bankr. P. 2016(b), I certify that my firm, Togut, Segal & Segal LLP (the "Togut Firm"), is counsel for the above-captioned debtor.

2.       The Togut Firm was retained by LCG Community Services, Inc. ("LCG") (the "Debtor"[1]) as of November 2, 2021 as counsel. The Togut Firm's fees and expenses in the aggregate through March 31, 2022 were $40,249.90 and $0.00, respectively, which were paid from retainers advanced by LCG on behalf of the Debtor. As of April 1, 2022, the Togut Firm maintained a retainer of $25,000 to be applied to fees and expenses incurred from that date forward in connection with its representation of the Debtor,

---

[1]      The Debtor has commenced a Chapter 7 case and, if applicable, the last four digits of its U.S. taxpayer identification number is:  [5241].

including but not limited to attending the meeting of creditors pursuant to section 341 of the Bankruptcy Code.

       3.     The Togut Firm has not agreed to share the above-disclosed compensation with any other firm or person.

## **CERTIFICATION**

      I certify that the foregoing is a complete statement of any agreement or arrangement for payment to the Togut Firm for representation of the Debtor.

Dated:  April 4, 2022
       New York, New York

                              TOGUT, SEGAL & SEGAL LLP
                              By:

                              */s/ Frank A. Oswald*
                              FRANK A. OSWALD
                              BRIAN F. MOORE
                              *Counsel for the Debtor*
                              One Penn Plaza, Suite 3335
                              New York, New York 10119
                              (212) 594-5000